Exhibit F
Gemini account documents for Saffron & James
Damien Scott accounts



Search   Cash Mgmt   Compliance   Wallet   General   Settings   Sign out

great address

DAVIDSAFFRON@MAIL.COM'S
ACCOUNT

Account 265697 Summary

Go to User 268204 Page »

AML View »

Account History (alsx) »

Account Gauditt History (adsx) »

Blockstore Watchlist
Candidates

FinScan Watchlist Records

Bank Accounts »

Admin Credit/Debit

ACH Deposit Limits

FBK Management »

Withdrawal Whitelist »

Withdrawal Fee Overrrides »

Update Account Settings
Name / Company ID

Account Address

Exchange Controls

IP Restrictions

Account Invites

Linked Accounts

Account Restrictions

Crypto Withdrawal Ban

## DAVIDSAFFRON@MAIL.COM'S ACCOUNT'S BANK SETUP

### New Bank Account

**Account number**

**Name on account**

**Bank name\***

\* Display name will be displayed to the user. Leave this blank to auto-generate based on the routing number and account type.

**Name**          ○ Checking          ○ Savings          ○ Prepaid          ○ Other

**Name**          ○ Corporate          ○ Personal

**Create Bank Account**

### ACTIVE ACCOUNTS

Show 50 entries          Search:

| ID ▲ | Ref ID | Created | Name on Account | Display Name | ACH Routing number | Account number | Type | Verified? | Primary? | Wire ABA/SWIFT | International? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55371 | 593354 | 8/15/18 20:21 ET | SOFIA L SCOTT | Quze Checking 5069 | 1ABD1045 | 1059 | Personal Checking | NEVERIFIED_CURRENT_NO | no | N/A | |

Showing 1 to 1 of 1 entries          Previous   1   Next

### DELETED ACCOUNTS

Show 50 entries          Search:

| ID ▲ | Ref ID | Created | Name on Account | Display Name | ACH Routing number | Account number | Type | Verified? | Primary? | Wire ABA/SWIFT | International? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | No data available in table | | | | | |

Showing 0 to 0 of 0 entries          Previous   Next

SDKD-Gemini-0000000009





SDKD-Gemini-0000000011





> ▶ Launch    🔲 Jump                                    ↔ Help   ◀ Log Out
>
> View Full Size »
>
> **FinScan Report**    + Expand
>
> **User/Account Notes**
>
> **User Note** 🔒 Compliance-Only                                September 26 2018 03:32:16 PM -04:00
> jdamienscott@gmail.com's account                                simran.sobti@projecticeland.net
>
> Customer responded with the following in response to inter-account transfer queries: "Kevin is a best friend (like a brother) and I loaned him some coin. He will pay me back in November. Susan is my wife and she wanted coin to build a deck and remodel the back yard."
>
> This response is sufficient for now.
>
> * Note: continue to monitor for future inter-account transfers.
>
> **User Note** 🔒 Compliance-Only                                September 24 2018 04:21:19 PM -04:00
> jdamienscott@gmail.com's account                                simran.sobti@projecticeland.net
>
> Ticket #1168552 - Lacks Economic Purpose BTCAn economic purpose can be established because the customer has recent BTC/USD trades and the trading appears to be purposeful. The rule is not of concern at this time. Reached out to user regarding inter-account transfers. (Two inter-account transfers to account ████ 0148; three inter-account transfers to account ████ 5185.)
>
> **User Note** 🔒 Compliance-Only                                October 22 2018 12:08:38 AM -04:00
> James Damien Scott                                              AccountReviewRunner completeReview
>
> [Completed User Risk Review]
> Old Risk Level:  LowRisk
> New Risk Level:  MediumRisk
> Total Points:  3
> Marked Completed: true
> Selected For QA:  false
> Manual factors:  false
> Has activity:  true
> Risk Factors:
>   AmlRulesRunnerFlag: 1
>   LargeAmountOfInternalTransfers: 1
>   TradingAbove30kIn1Month: 1
>
> **On-Boarding Summary**    - Collapse
>
> **User-provided Information**                                    This user has already been approved.
>
> Email: damien@bedrockspecialprojects.com  📋
> Occupation: Executive
> Level/Restriction: MediumRisk
>
> **Auto Summary** ✔
>
> 1. KYC Info Review:
>      Cognito N/A Legal Name
>      Cognito N/A DOB
>      Cognito N/A Phone
>      Cognito N/A Address
>      Cognito N/A SSN
>      Plaid does match Legal Name
>      Plaid does match Phone
>      Plaid does match Address
>
> 2. FinScan Review:
>      FinScan Report #1: PEP No , OFAC No , World Check No
>
> 3. Clear Report (Screenshots): N/A
>
> 4. Clear Review:
>      Clear Report #1: n/a ,
>
> 5. Risk:
>      Risk Indicators: Unusual Age (60-69)
>      Risk Score: +1 (LowRisk)

SDKD-Gemini-0000000020



SDKD-Gemini-0000000023

| Date | Time (UTC) | Type | Symbol | Specification | Liquidity Ind cator | Trading Fee Rate (bps) | USD Amount USD | Fee (USD) USD | USD Balance USD | BTC Amount BTC | Fee (BTC) BTC | BTC Balance BTC | ETH Amount ETH | Fee ETH) ETH | ETH Balance ETH | ZEC Amount ZEC | Fee (ZEC) ZEC | ZEC Balance ZEC | Trade ID | Order ID | Order Date | Order Time | Cl ent Order ID | API Session | Tx Hash | Deposit Destination | Deposit Tx Output | Withdrawal Destination | Withdrawal Tx Output |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-05-21 | ########### | C ed t | USD | Depos t (Instant ACH T ansfe ) | | | $24.00 | $0.00 | $24 00 | | | 0.0 BTC | | | 0 0 ETH | | | 0.0 ZEC | | | | | | | | | | | |
| 2018-05-22 | ########### | C ed t | USD | Depos t (Instant ACH T ansfe ) | | | $50.00 | $0.00 | $74 00 | | | 0.0 BTC | | | 0 0 ETH | | | 0.0 ZEC | | | | | | | | | | | |
| 2018-05-22 | ########### | Buy | ZECUSD | Ma ket | Take | 100.00 | ($49.50) | ($0.50) | $24 00 | | | 0.0 BTC | | | 0 0 ETH | 0.15780482 ZEC | | 0.15780482 ZEC | 3.731E 09 | 3.731E 09 | 2018-05-22 | ########### | | | | | | | |
| 2018-06-21 | ########### | C ed t | BTC | Depos t (P e-C ed ted BTC) | | | | | $24 00 | 0.27456422 BTC | 0.0 BTC | 0.27456422 BTC | | | 0 0 ETH | | | 0.15780482 ZEC | | | | | | | [redacted] 37a6e | [redacted] aJT9 | 1 | | |
| 2018-06-21 | ########### | Buy | ETHBTC | L m t | Make | 100.00 | | | $24 00 | (0.07832 BTC) | (0.0007832 BTC) | 0.19546102 BTC | 1.0 ETH | | 1 0 ETH | | | 0.15780482 ZEC | 3.947E 09 | 3.947E 09 | 2018-06-21 | ########### | | | | | | | |
| 2018-06-21 | ########### | Buy | ZECBTC | L m t | Take | 100.00 | | | $24 00 | (0.02833 BTC) | (0.0002833 BTC) | 0.16684772 BTC | | | 1 0 ETH | 1.0 ZEC | | 1.15780482 ZEC | 3.947E 09 | 3.947E 09 | 2018-06-21 | ########### | | | | | | | |
| 2018-07-02 | ########### | Deb t | BTC | W thd awal (BTC) | | | | | $24 00 | (0.02 BTC) | 0.0 BTC | 0.14684772 BTC | | | 1 0 ETH | | | 1.15780482 ZEC | | | | | | | [redacted] 9cd5 | | | [redacted] 59zSs | 0 |
| 2018-07-05 | ########### | C ed t | BTC | Depos t (BTC) | | | | | $24 00 | 0.03 BTC | 0.0 BTC | 0.17684772 BTC | | | 1 0 ETH | | | 1.15780482 ZEC | | | | | | | [redacted] df75e | [redacted] aJT9 | 0 | | |
| 2018-07-05 | ########### | Deb t | BTC | W thd awal (BTC) | | | | | $24 00 | (0.17684772 BTC) | 0.0 BTC | 0.0 BTC | | | 1 0 ETH | | | 1.15780482 ZEC | | | | | | | [redacted] 21a9 | | | [redacted] JT5V | 0 |
| 2018-07-05 | ########### | C ed t | USD | Depos t (Instant ACH T ansfe ) | | | $300.00 | $0.00 | $324 00 | | | 0.0 BTC | | | 1 0 ETH | | | 1.15780482 ZEC | | | | | | | | | | | |
| 2018-07-05 | ########### | Buy | BTCUSD | L m t | Make | 100.00 | ($300.00) | ($3.00) | $21 00 | 0.04592478 BTC | | 0.04592478 BTC | | | 1 0 ETH | | | 1.15780482 ZEC | 4.045E 09 | 4.045E 09 | 2018-07-05 | ########### | | | | | | | |
| 2018-07-05 | ########### | Sell | ZECBTC | L m t | Take | 100.00 | | | $21 00 | 0.029337 BTC | (0.00029337 BTC) | 0.07496841 BTC | | | 1 0 ETH | (1.1 ZEC) | | 0.05780482 ZEC | 4.045E 09 | 4.045E 09 | 2018-07-05 | ########### | | | | | | | |
| 2018-07-05 | ########### | Sell | ETHBTC | L m t | Take | 100.00 | | | $21 00 | 0.03036782 BTC | (0.00030368 BTC) | 0.10503255 BTC | (0 425141 ETH) | | 0.574859 ETH | | | 0.05780482 ZEC | 4.045E 09 | 4.045E 09 | 2018-07-05 | ########### | | | | | | | |
| 2018-07-05 | ########### | Sell | ETHBTC | L m t | Make | 100.00 | | | $21 00 | 0.04106154 BTC | (0.00041062 BTC) | 0.14568347 BTC | (0.57485 ETH) | | 0.000009 ETH | | | 0.05780482 ZEC | 4.045E 09 | 4.045E 09 | 2018-07-05 | ########### | | | | | | | |
| 2018-07-05 | ########### | Sell | ETHBTC | L m t | Make | 100.00 | | | $21 00 | 0.00000064 BTC | (0.00000001 BTC) | 0.14568411 BTC | (0 000009 ETH) | | 0 0 ETH | | | 0.05780482 ZEC | 4.045E 09 | 4.045E 09 | 2018-07-05 | ########### | | | | | | | |
| 2018-07-05 | ########### | Deb t | BTC | W thd awal (BTC) | | | | | $21 00 | (0.09 BTC) | 0.0 BTC | 0.05568411 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | | | | | | | [redacted] 7261a | | | [redacted] SkYR | 0 |
| 2018-07-10 | ########### | C ed t | BTC | Depos t (BTC) | | | | | $21 00 | 31.28328737 BTC | 0.0 BTC | 31.33897148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | | | | | | | [redacted] 5d83 | [redacted] Ds S | 0 | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $6,180.94 | ($61.81) | $6,140 13 | (0.98 BTC) | | 30.35897148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $27,286.95 | ($272.87) | $33,154 21 | (4.3264 BTC) | | 26.03257148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $5,676.37 | ($56.76) | $38,773 82 | (0.9 BTC) | | 25.13257148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $1,519.63 | ($15.20) | $40,278 25 | (0.24094 BTC) | | 24.89163148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $1,892.12 | ($18.92) | $42,151 45 | (0.3 BTC) | | 24.59163148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $1,892.12 | ($18.92) | $44,024 66 | (0.3 BTC) | | 24.29163148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $43,477.86 | ($434.78) | $87,067 73 | (6.8935 BTC) | | 17.39813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $1,261.42 | ($12.61) | $88,316 54 | (0.2 BTC) | | 17.19813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $630.71 | ($6.31) | $88,940 94 | (0.1 BTC) | | 17.09813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $630.71 | ($6.31) | $89,565 34 | (0.1 BTC) | | 16.99813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $2,522.83 | ($25.23) | $92,062 94 | (0.4 BTC) | | 16.59813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $3,784.25 | ($37.84) | $95,809 35 | (0.6 BTC) | | 15.99813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $630.71 | ($6.31) | $96,433 75 | (0.1 BTC) | | 15.89813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $630.71 | ($6.31) | $97,058 15 | (0.1 BTC) | | 15.79813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $1,261.42 | ($12.61) | $98,306 95 | (0.2 BTC) | | 15.59813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $9,460.62 | ($94.61) | $107,672 96 | (1.5 BTC) | | 14.09813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $18,921.24 | ($189.21) | $126,404 99 | (3.0 BTC) | | 11.09813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $9,460.62 | ($94.61) | $135,771 01 | (1.5 BTC) | | 9.59813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $9,460.62 | ($94.61) | $145,137 02 | (1.5 BTC) | | 8.09813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $670.55 | ($6.71) | $145,800 86 | (0.10631624 BTC) | | 7.99181524 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $18,921.24 | ($189.21) | $164,532 89 | (3.0 BTC) | | 4.99181524 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $9,460.62 | ($94.61) | $173,898 90 | (1.5 BTC) | | 3.49181524 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $365.76 | ($3.66) | $174,261 00 | (0.05799163 BTC) | | 3.43382361 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | | |
| 2018-07-11 | ########### | C ed t | BTC | Depos t (BTC) | | | | | $174,261 00 | 0.4 BTC | 0.0 BTC | 3.83382361 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | | | | | | | [redacted] d406 | [redacted] aJT9 | 0 | | |
| 2018-07-11 | ########### | Deb t | USD | W thd awal (W e T ansfe ) | | | ($173,961.00) | $0.00 | $300 00 | | | 3.83382361 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | | | | | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Take | 100.00 | $633.07 | ($6.33) | $926 73 | (0.1 BTC) | | 3.73382361 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.085E 09 | 4.085E 09 | 2018-07-11 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $633.01 | ($6.33) | $1,553 42 | (0.1 BTC) | | 3.63382361 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.085E 09 | 4.085E 09 | 2018-07-11 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $633.01 | ($6.33) | $2,180 10 | (0.1 BTC) | | 3.53382361 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.085E 09 | 4.085E 09 | 2018-07-11 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $633.01 | ($6.33) | $2,806 78 | (0.1 BTC) | | 3.43382361 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.085E 09 | 4.085E 09 | 2018-07-11 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | BTCUSD | L m t | Make | 100.00 | $2,117.95 | ($21.18) | $4,903 55 | (0.33458208 BTC) | | 3.09924153 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.085E 09 | 4.085E 09 | 2018-07-11 | ########### | | | | | | | |
| 2018-07-11 | ########### | Sell | ZECUSD | L m t | Take | 100.00 | $9.20 | ($0.09) | $4,912 66 | | | 3.09924153 BTC | | | 0 0 ETH | (0.0577 ZEC) | | 0.00010482 ZEC | 4.085E 09 | 4.085E 09 | 2018-07-11 | ########### | | | | | | | |
| 2018-07-11 | ########### | Deb t | USD | W thd awal (W e T ansfe ) | | | ($2,000.00) | $0.00 | $2,912 66 | | | 3.09924153 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | | | | | | | | | | | |
| 2018-07-12 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($2,837.97) | ($14.19) | $60 50 | 0.46034194 BTC | | 3.55958347 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.092E 09 | 4.092E 09 | 2018-07-12 | ########### | | | | | | | |
| 2018-07-12 | ########### | Deb t | BTC | W thd awal (BTC) | | | | | $60 50 | (3.5 BTC) | 0.0 BTC | 0.05958347 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | | | | | | | [redacted] c696 | | | [redacted] vvcc | 0 |
| 2018-07-17 | ########### | C ed t | BTC | Depos t (P e-C ed ted BTC) | | | | | $60 50 | 7.40385998 BTC | 0.0 BTC | 7.46344345 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | | | | | | | [redacted] 533c | [redacted] VRF1 | 0 | | |
| 2018-07-17 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $2,937.12 | ($7.34) | $2,990 27 | (0.40206921 BTC) | | 7.06137424 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | | |
| 2018-07-17 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $500.00 | ($1.25) | $3,489 02 | (0.06844626 BTC) | | 6.99292798 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | | |
| 2018-07-17 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $495.00 | ($1.24) | $3,982 79 | (0.0677618 BTC) | | 6.92516618 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | | |
| 2018-07-17 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $119.93 | ($0.30) | $4,102 42 | (0.01641768 BTC) | | 6.9087485 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | | |
| 2018-07-17 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $10,692.14 | ($26.73) | $14,767 83 | (1.463674 BTC) | | 5.4450745 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | | |
| 2018-07-17 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $3,917.86 | ($9.79) | $18,675 89 | (0.536326 BTC) | | 4.9087485 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | | |
| 2018-07-17 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $2,334.95 | ($5.84) | $21,005 00 | (0.31963669 BTC) | | 4.58911181 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | | |
| 2018-07-17 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $14,610.00 | ($36.53) | $35,578 48 | (2.0 BTC) | | 2.58911181 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | | |
| 2018-07-17 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $22.18 | ($0.06) | $35,600 60 | (0.003036 BTC) | | 2.58607581 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | | |
| 2018-07-17 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $15,505.59 | ($38.76) | $51,067 43 | (2.1226 BTC) | | 0.46347581 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | | |
| 2018-07-17 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $0.22 | ($0.00) | $51,067 65 | (0.00003 BTC) | | 0.46344581 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | | |
| 2018-07-17 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $0.02 | ($0.00) | $51,067 66 | (0.00000236 BTC) | | 0.46344345 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | | |
| 2018-07-17 | ########### | Deb t | USD | W thd awal (W e T ansfe ) | | | ($51,000.00) | $0.00 | $67 66 | | | 0.46344345 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | | | | | | | | | | | |
| 2018-07-18 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $3,442.44 | ($8.61) | $3,501 50 | (0.46344345 BTC) | | 0.0 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.125E 09 | 4.125E 09 | 2018-07-18 | ########### | | | | | | | |
| 2018-07-18 | ########### | Buy | ZECUSD | L m t | Make | 100.00 | ($877.96) | ($8.78) | $2,614 76 | | | 0.0 BTC | | | 0 0 ETH | 4.0 ZEC | | 4.00010482 ZEC | 4.127E 09 | 4.127E 09 | 2018-07-18 | ########### | | | | | | | |
| 2018-07-18 | ########### | Buy | ZECUSD | L m t | Make | 100.00 | ($0.00) | ($0.00) | $2,614 76 | | | 0.0 BTC | | | 0 0 ETH | 0.000005 ZEC | | 4.00010982 ZEC | 4.127E 09 | 4.127E 09 | 2018-07-18 | ########### | | | | | | | |
| 2018-07-18 | ########### | Buy | ZECUSD | L m t | Make | 100.00 | ($2,587.56) | ($25.88) | $1 33 | | | 0.0 BTC | | | 0 0 ETH | 11.78896 ZEC | | 15.78906982 ZEC | 4.127E 09 | 4.127E 09 | 2018-07-18 | ########### | | | | | | | |
| 2018-07-19 | ########### | Sell | ZECUSD | L m t | Take | 100.00 | $15.81 | ($0.16) | $16 97 | | | 0.0 BTC | | | 0 0 ETH | (0.074482 ZEC) | | 15.71458782 ZEC | 4.135E 09 | 4.135E 09 | 2018-07-19 | ########### | | | | | | | |
| 2018-07-19 | ########### | Sell | ZECUSD | L m t | Make | 100.00 | $2,120.00 | ($21.20) | $2,115 77 | | | 0.0 BTC | | | 0 0 ETH | (10.0 ZEC) | | 5.71458782 ZEC | 4.135E 09 | 4.135E 09 | 2018-07-19 | ########### | | | | | | | |
| 2018-07-19 | ########### | Sell | ZECUSD | L m t | Take | 100.00 | $141.50 | ($1.41) | $2,255 85 | | | 0.0 BTC | | | 0 0 ETH | (0.667463 ZEC) | | 5.04712482 ZEC | 4.135E 09 | 4.135E 09 | 2018-07-19 | ########### | | | | | | | |
| 2018-07-19 | ########### | Sell | ZECUSD | L m t | Take | 100.00 | $10.00 | ($0.10) | $2,265 75 | | | 0.0 BTC | | | 0 0 ETH | (0.047125 ZEC) | | 4.99999982 ZEC | 4.135E 09 | 4.135E 09 | 2018-07-19 | ########### | | | | | | | |
| 2018-07-19 | ########### | Sell | ZECUSD | L m t | Take | 100.00 | $798.32 | ($7.98) | $3,056 09 | | | 0.0 BTC | | | 0 0 ETH | (3.76673 ZEC) | | 1.23326982 ZEC | 4.135E 09 | 4.135E 09 | 2018-07-19 | ########### | | | | | | | |
| 2018-07-19 | ########### | Sell | ZECUSD | L m t | Take | 100.00 | $49.50 | ($0.49) | $3,105 10 | | | 0.0 BTC | | | 0 0 ETH | (0.23327 ZEC) | | 0.99999982 ZEC | 4.135E 09 | 4.135E 09 | 2018-07-19 | ########### | | | | | | | |
| 2018-07-19 | ########### | Sell | ZECUSD | L m t | Take | 100.00 | $2.00 | ($0.02) | $3,107 08 | | | 0.0 BTC | | | 0 0 ETH | (0.009438 ZEC) | | 0.99056182 ZEC | 4.135E 09 | 4.135E 09 | 2018-07-19 | ########### | | | | | | | |
| 2018-07-19 | ########### | Sell | ZECUSD | L m t | Take | 100.00 | $209.25 | ($2.09) | $3,314 23 | | | 0.0 BTC | | | 0 0 ETH | (0.99 ZEC) | | 0.00056182 ZEC | 4.135E 09 | 4.135E 09 | 2018-07-19 | ########### | | | | | | | |
| 2018-07-19 | ########### | Deb t | USD | W thd awal (W e T ansfe ) | | | ($3,214.14) | $0.00 | $100 09 | | | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | | |
| 2018-07-19 | ########### | C ed t | USD | Depos t (Instant ACH T ansfe ) | | | $500.00 | $0.00 | $600 09 | | | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | | |
| 2018-07-19 | ########### | C ed t | BTC | Depos t (P e-C ed ted BTC) | | | | | $600 09 | 0.33351851 BTC | 0.0 BTC | 0.33351851 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] 1ada | [redacted] VRF1 | 0 | | |
| 2018-07-20 | ########### | Deb t | BTC | W thd awal (BTC) | | | | | $600 09 | (0.33351851 BTC) | 0.0 BTC | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] 52a4 | | | [redacted] FSB8T | 0 |
| 2018-07-21 | ########### | C ed t | BTC | Depos t (BTC) | | | | | $600 09 | 14.50490276 BTC | 0.0 BTC | 14.50490276 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] 841d | [redacted] VRF1 | 0 | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Take | 50.00 | $108.91 | ($0.54) | $708 46 | (0.01467582 BTC) | | 14.49022694 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Take | 50.00 | $2,899.00 | ($14.49) | $3,592 96 | (0.39063763 BTC) | | 14.09958931 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Take | 50.00 | $7,421.40 | ($37.11) | $10,977 25 | (1.0 BTC) | | 13.09958931 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Take | 50.00 | $17,828.15 | ($89.14) | $28,716 26 | (2.4021 BTC) | | 10.69748931 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Take | 50.00 | $7,422.84 | ($37.11) | $36,101 98 | (1.0 BTC) | | 9.69748931 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $218.60 | ($0.55) | $36,320 04 | (0.02946141 BTC) | | 9.6680279 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $1,889.13 | ($4.72) | $38,204 45 | (0.2546 BTC) | | 9.4134279 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $14,785.66 | ($36.96) | $52,953 15 | (1.992677 BTC) | | 7.4207509 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $460.34 | ($1.15) | $53,412 34 | (0.06204 BTC) | | 7.3587109 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $99.40 | ($0.25) | $53,511 49 | (0.013396 BTC) | | 7.3453149 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $61.64 | ($0.15) | $53,572 97 | (0.008307 BTC) | | 7.3370079 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $25.23 | ($0.06) | $53,598 13 | (0.0034 BTC) | | 7.3336079 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $24.90 | ($0.06) | $53,622 97 | (0.0033557 BTC) | | 7.3302522 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $18.40 | ($0.05) | $53,641 33 | (0.00248 BTC) | | 7.3277722 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $8.96 | ($0.02) | $53,650 26 | (0.001207 BTC) | | 7.3265652 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $47.73 | ($0.12) | $53,697 87 | (0.006432 BTC) | | 7.3201332 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $773.75 | ($1.93) | $54,469 68 | (0.104279 BTC) | | 7.2158542 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $1,720.61 | ($4.30) | $56,185 99 | (0.231888 BTC) | | 6.9839662 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $742.00 | ($1.86) | $56,926 14 | (0.1 BTC) | | 6.8839662 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $498.01 | ($1.25) | $57,422 90 | (0.067117 BTC) | | 6.8168492 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $51.70 | ($0.13) | $57,474 47 | (0.006968 BTC) | | 6.8098812 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $3,823.56 | ($9.56) | $61,288 47 | (0.515304 BTC) | | 6.2945772 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $47.73 | ($0.12) | $61,336 07 | (0.006432 BTC) | | 6.2881452 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $1,951.46 | ($4.88) | $63,282 66 | (0.263 BTC) | | 6.0251452 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $249.00 | ($0.62) | $63,531 03 | (0.033558 BTC) | | 5.9915872 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $238.98 | ($0.60) | $63,769 41 | (0.032207 BTC) | | 5.9593802 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $113.59 | ($0.28) | $63,882 71 | (0.015308 BTC) | | 5.9440722 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $1,047.33 | ($2.62) | $64,927 43 | (0.14115 BTC) | | 5.8029222 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $244.86 | ($0.61) | $65,171 68 | (0.033 BTC) | | 5.7699222 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $29.38 | ($0.07) | $65,200 99 | (0.00396 BTC) | | 5.7659622 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $244.86 | ($0.61) | $65,445 23 | (0.033 BTC) | | 5.7329622 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $191.18 | ($0.48) | $65,635 94 | (0.025766 BTC) | | 5.7071962 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $114.71 | ($0.29) | $65,750 36 | (0.015459 BTC) | | 5.6917372 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $47.73 | ($0.12) | $65,797 96 | (0.006432 BTC) | | 5.6853052 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $7,420.00 | ($18.55) | $73,199 41 | (1.0 BTC) | | 4.6853052 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $477.95 | ($1.19) | $73,676 17 | (0.064414 BTC) | | 4.6208912 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |

| Date | Time (UTC) | Type | Symbol | Specification | Liquidity Ind cator | Trading Fee Rate (bps) | USD Amount USD | Fee (USD) USD | USD Balance USD | BTC Amount BTC | Fee (BTC) BTC | BTC Balance BTC | ETH Amount ETH | Fee ETH) ETH | ETH Balance ETH | ZEC Amount ZEC | Fee (ZEC) ZEC | ZEC Balance ZEC | Trade ID | Order ID | Order Date | Order Time | Cl ent Order ID | API Session | Tx Hash | Deposit Destination | Deposit Tx Output | Withdrawal Destination | Withdrawal Tx Output |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $146.13 | ($0.37) | $73,821 94 | (0.019694 BTC) | | 4.6011972 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $24.86 | ($0.06) | $73,846 74 | (0.003351 BTC) | | 4.5978462 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $244.86 | ($0.61) | $74,090 99 | (0.033 BTC) | | 4.5648462 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $24.85 | ($0.06) | $74,115 77 | (0.003349 BTC) | | 4.5614972 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $245.84 | ($0.61) | $74,361 00 | (0.033132 BTC) | | 4.5283652 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $195.84 | ($0.49) | $74,556 35 | (0.026393 BTC) | | 4.5019722 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $133.83 | ($0.33) | $74,689 84 | (0.018036 BTC) | | 4.4839362 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $7,443.72 | ($18.61) | $82,114 95 | (1.003197 BTC) | | 3.4807392 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $2.72 | ($0.01) | $82,117 66 | (0.00036662 BTC) | | 3.48037258 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $1,567.10 | ($3.92) | $83,680 84 | (0.211199 BTC) | | 3.26917358 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $497.07 | ($1.24) | $84,176 67 | (0.06699 BTC) | | 3.20218358 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $55.31 | ($0.14) | $84,231 84 | (0.007454 BTC) | | 3.19472958 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $78.65 | ($0.20) | $84,310 29 | (0.0106 BTC) | | 3.18412958 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $358.46 | ($0.90) | $84,667 86 | (0.04831 BTC) | | 3.13581958 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $66.61 | ($0.17) | $84,734 30 | (0.008977 BTC) | | 3.12684258 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $54.91 | ($0.14) | $84,789 07 | (0.0074 BTC) | | 3.11944258 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $545.70 | ($1.36) | $85,333 41 | (0.073545 BTC) | | 3.04589758 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $10.45 | ($0.03) | $85,343 83 | (0.001408 BTC) | | 3.04448958 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $8.96 | ($0.02) | $85,352 76 | (0.001207 BTC) | | 3.04328258 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $23.37 | ($0.06) | $85,376 07 | (0.003149 BTC) | | 3.04013358 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $28.84 | ($0.07) | $85,404 84 | (0.003887 BTC) | | 3.03624658 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $8.96 | ($0.02) | $85,413 77 | (0.001207 BTC) | | 3.03503958 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $47.72 | ($0.12) | $85,461 37 | (0.006431 BTC) | | 3.02860858 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $116.32 | ($0.29) | $85,577 40 | (0.015676 BTC) | | 3.01293258 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $47.72 | ($0.12) | $85,625 00 | (0.006431 BTC) | | 3.00650158 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $95.59 | ($0.24) | $85,720 35 | (0.012883 BTC) | | 2.99361858 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $191.18 | ($0.48) | $85,911 05 | (0.025765 BTC) | | 2.96785358 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $2,894.90 | ($7.24) | $88,798 71 | (0.390148 BTC) | | 2.57770558 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $99.01 | ($0.25) | $88,897 47 | (0.01334365 BTC) | | 2.56436193 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $71.83 | ($0.18) | $88,969 12 | (0.00968 BTC) | | 2.55468193 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $416.25 | ($1.04) | $89,384 32 | (0.056098 BTC) | | 2.49858393 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $116.31 | ($0.29) | $89,500 34 | (0.015675 BTC) | | 2.48290893 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $95.58 | ($0.24) | $89,595 69 | (0.012882 BTC) | | 2.47002693 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $95.58 | ($0.24) | $89,691 03 | (0.012882 BTC) | | 2.45714493 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $106.10 | ($0.27) | $89,796 87 | (0.014299 BTC) | | 2.44284593 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $39.67 | ($0.10) | $89,836 44 | (0.0053463 BTC) | | 2.43749963 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $477.94 | ($1.19) | $90,313 18 | (0.064412 BTC) | | 2.37308763 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $14.91 | ($0.04) | $90,328 05 | (0.002009 BTC) | | 2.37107863 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $979.41 | ($2.45) | $91,305 01 | (0.131996 BTC) | | 2.23908263 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $111.30 | ($0.28) | $91,416 03 | (0.015 BTC) | | 2.22408263 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $247.57 | ($0.62) | $91,662 98 | (0.033365 BTC) | | 2.19071763 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $44.74 | ($0.11) | $91,707 60 | (0.006029 BTC) | | 2.18468863 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $18.40 | ($0.05) | $91,725 96 | (0.00248 BTC) | | 2.18220863 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $63.63 | ($0.16) | $91,789 43 | (0.008575 BTC) | | 2.17363363 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $716.89 | ($1.79) | $92,504 53 | (0.096616 BTC) | | 2.07701763 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $47.73 | ($0.12) | $92,552 13 | (0.006432 BTC) | | 2.07058563 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $358.45 | ($0.90) | $92,909 68 | (0.048308 BTC) | | 2.02227763 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $994.01 | ($2.49) | $93,901 20 | (0.133963 BTC) | | 1.88831463 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $91.76 | ($0.23) | $93,992 73 | (0.012367 BTC) | | 1.87594763 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $75.57 | ($0.19) | $94,068 11 | (0.010184 BTC) | | 1.86576363 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $5,194.00 | ($12.99) | $99,249 13 | (0.7 BTC) | | 1.16576363 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $71.57 | ($0.18) | $99,320 52 | (0.009646 BTC) | | 1.15611763 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $139.07 | ($0.35) | $99,459 25 | (0.01874302 BTC) | | 1.13737461 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $1,065.79 | ($2.66) | $100,522 38 | (0.143638 BTC) | | 0.99373661 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Sell | BTCUSD | L m t | Make | 25.00 | $1,772.15 | ($4.43) | $102,290 09 | (0.23883385 BTC) | | 0.75490276 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | | |
| 2018-07-21 | ########### | Deb t | USD | W thd awal (ACH T ansfe ) | | | $100,000.00) | $0.00 | $2,290 09 | | | 0.75490276 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | | |
| 2018-07-23 | ########### | Sell | BTCUSD | L m t | Take | 50.00 | $1,929.25 | ($9.65) | $4,209 70 | (0.25 BTC) | | 0.50490276 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.156E 09 | 4.156E 09 | 2018-07-23 | ########### | | | | | | | |
| 2018-07-23 | ########### | Deb t | USD | W thd awal (W e T ansfe ) | | | ($3,709.69) | $0.00 | $500 01 | | | 0.50490276 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | | |
| 2018-07-24 | ########### | C ed t | BTC | Depos t (BTC) | | | | | $500 01 | 0.0686924 BTC | 0.0 BTC | 0.57359516 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted]559d | [redacted]VRF1 | 0 | | |
| 2018-07-26 | ########### | C ed t | USD | Depos t (Instant ACH T ansfe ) | | | $500.00 | $0.00 | $1,000 01 | | | 0.57359516 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | | |
| 2018-07-26 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($497.50) | ($2.49) | $500 02 | 0.06085619 BTC | | 0.63445135 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.175E 09 | 4.175E 09 | 2018-07-26 | ########### | | | | | | | |
| 2018-07-27 | ########### | C ed t | USD | Depos t (Instant ACH T ansfe ) | | | $500.00 | $0.00 | $1,000 02 | | | 0.63445135 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | | |
| 2018-07-27 | ########### | Buy | BTCUSD | L m t | Make | 25.00 | ($497.50) | ($1.24) | $501 28 | 0.06274435 BTC | | 0.6971957 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.183E 09 | 4.183E 09 | 2018-07-27 | ########### | | | | | | | |
| 2018-07-27 | ########### | C ed t | USD | Depos t (Instant ACH T ansfe ) | | | $500.00 | $0.00 | $1,001 28 | | | 0.6971957 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | | |
| 2018-07-27 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($497.37) | ($2.49) | $501 42 | 0.06037628 BTC | | 0.75757198 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.188E 09 | 4.188E 09 | 2018-07-27 | ########### | | | | | | | |
| 2018-07-29 | ########### | Sell | BTCUSD | L m t | Take | 50.00 | $0.67 | ($0.00) | $502 08 | (0.00008116 BTC) | | 0.75749082 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.194E 09 | 4.194E 09 | 2018-07-29 | ########### | | | | | | | |
| 2018-07-29 | ########### | Sell | BTCUSD | L m t | Take | 50.00 | $5,008.41 | ($25.04) | $5,485 45 | (0.61145351 BTC) | | 0.14603731 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.194E 09 | 4.194E 09 | 2018-07-29 | ########### | | | | | | | |
| 2018-07-29 | ########### | Deb t | USD | W thd awal (W e T ansfe ) | | | ($3,985.00) | $0.00 | $1,500 45 | | | 0.14603731 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($311.07) | ($1.56) | $1,187 82 | 0.04097836 BTC | | 0.18701567 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($15.50) | ($0.08) | $1,172 25 | 0.00204162 BTC | | 0.18905729 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($13.50) | ($0.07) | $1,158 68 | 0.0017784 BTC | | 0.19083569 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($14.50) | ($0.07) | $1,144 11 | 0.00190983 BTC | | 0.19274552 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($7.50) | ($0.04) | $1,136 57 | 0.00098797 BTC | | 0.19373349 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($19.50) | ($0.10) | $1,116 98 | 0.00256882 BTC | | 0.19630231 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($5.50) | ($0.03) | $1,111 45 | 0.0007242 BTC | | 0.19702651 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($37.50) | ($0.19) | $1,073 77 | 0.00493977 BTC | | 0.20196628 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($12.50) | ($0.06) | $1,061 21 | 0.00164644 BTC | | 0.20361272 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($17.50) | ($0.09) | $1,043 62 | 0.00230513 BTC | | 0.20591785 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($16.50) | ($0.08) | $1,027 04 | 0.00217356 BTC | | 0.20809141 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($36.50) | ($0.18) | $990 36 | 0.00480838 BTC | | 0.21289979 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($4.50) | ($0.02) | $985 84 | 0.00059249 BTC | | 0.21349228 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($17.50) | ($0.09) | $968 25 | 0.00230509 BTC | | 0.21579737 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($18.50) | ($0.09) | $949 66 | 0.00243691 BTC | | 0.21823428 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($13.50) | ($0.07) | $936 09 | 0.0017784 BTC | | 0.22001268 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($15.50) | ($0.08) | $920 52 | 0.00204172 BTC | | 0.2220544 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($12.50) | ($0.06) | $907 96 | 0.00164652 BTC | | 0.22370092 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($27.50) | ($0.14) | $880 32 | 0.00362268 BTC | | 0.2273236 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($6.50) | ($0.03) | $873 79 | 0.00085607 BTC | | 0.22817967 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Take | 50.00 | ($5.50) | ($0.03) | $868 26 | 0.00072428 BTC | | 0.22890395 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-01 | ########### | Buy | BTCUSD | L m t | Make | 25.00 | ($370.96) | ($0.93) | $496 38 | 0.0488683 BTC | | 0.27777225 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | | |
| 2018-08-02 | ########### | Deb t | BTC | W thd awal (BTC) | | | | | $496 38 | (0.19788493 BTC) | 0.0 BTC | 0.07988732 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted]1f9b | | | [redacted]nTm | 0 |
| 2018-08-02 | ########### | C ed t | BTC | Depos t (P e-C ed ted BTC) | | | | | $496 38 | 1.05784317 BTC | 0.0 BTC | 1.13773049 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted]1147 | [redacted]VRF1 | 0 | | |
| 2018-08-02 | ########### | Deb t | BTC | W thd awal (BTC) | | | | | $496 38 | (0.25 BTC) | 0.0 BTC | 0.88773049 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted]f3c2 | | | [redacted]SB8T | 0 |
| 2018-08-04 | ########### | Deb t | BTC | W thd awal (BTC) | | | | | $496 38 | (0.88773049 BTC) | 0.0 BTC | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted]64c4 | | | [redacted]SB8T | 0 |
| 2018-08-05 | ########### | Deb t | USD | W thd awal (W e T ansfe ) | | | ($496.37) | $0.00 | $0 01 | | | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | | |
| 2018-08-07 | ########### | C ed t | BTC | Depos t (P e-C ed ted BTC) | | | | | $0 01 | 0.59997288 BTC | 0.0 BTC | 0.59997288 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted]c9dd | [redacted]VRF1 | 0 | | |
| 2018-08-07 | ########### | Sell | BTCUSD | L m t | Take | 50.00 | $2,347.01 | ($11.74) | $2,335 28 | (0.33103108 BTC) | | 0.2689418 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.243E 09 | 4.243E 09 | 2018-08-07 | ########### | | | | | | | |
| 2018-08-07 | ########### | Sell | BTCUSD | L m t | Take | 50.00 | $709.01 | ($3.55) | $3,040 75 | (0.1 BTC) | | 0.1689418 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.243E 09 | 4.243E 09 | 2018-08-07 | ########### | | | | | | | |
| 2018-08-07 | ########### | Sell | BTCUSD | L m t | Take | 50.00 | $1,000.00 | ($5.00) | $4,035 75 | (0.1410296 BTC) | | 0.0279122 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.243E 09 | 4.243E 09 | 2018-08-07 | ########### | | | | | | | |
| 2018-08-07 | ########### | Sell | BTCUSD | L m t | Take | 50.00 | $198.00 | ($0.99) | $4,232 76 | (0.0279122 BTC) | | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.243E 09 | 4.243E 09 | 2018-08-07 | ########### | | | | | | | |
| 2018-08-07 | ########### | Deb t | USD | W thd awal (W e T ansfe ) | | | ($4,232.75) | $0.00 | $0 01 | | | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | | |
| 2018-08-07 | ########### | C ed t | BTC | Depos t (BTC) | | | | | $0 01 | 2.11335 BTC | 0.0 BTC | 2.11335 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted]adc7 | [redacted]Ds S | 1 | | |
| 2018-08-09 | ########### | Deb t | BTC | W thd awal (BTC) | | | | | $0 01 | (0.065934 BTC) | 0.0 BTC | 2.047416 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted]679b | | | [redacted]YWW | 0 |
| 2018-08-09 | ########### | Sell | BTCUSD | L m t | Take | 50.00 | $12,838.40 | ($64.19) | $12,774 21 | (2.0 BTC) | | 0.047416 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.255E 09 | 4.255E 09 | 2018-08-09 | ########### | | | | | | | |
| 2018-08-09 | ########### | Deb t | USD | W thd awal (W e T ansfe ) | | | ($12,774.21) | $0.00 | $0 00 | | | 0.047416 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | | |
| 2018-08-19 | ########### | C ed t | BTC | Depos t (P e-C ed ted BTC) | | | | | $0 00 | 4.19997966 BTC | 0.0 BTC | 4.24739566 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted]de99 | [redacted]VRF1 | 0 | | |
| 2018-08-19 | ########### | Sell | BTCUSD | L m t | Take | 50.00 | $14,274.31 | ($71.37) | $14,202 94 | (2.24 BTC) | | 2.00739566 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.316E 09 | 4.316E 09 | 2018-08-19 | ########### | | | | | | | |
| 2018-08-19 | ########### | Sell | BTCUSD | L m t | Take | 50.00 | $6,373.68 | ($31.87) | $20,544 75 | (1.0 BTC) | | 1.00739566 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.316E 09 | 4.316E 09 | 2018-08-19 | ########### | | | | | | | |
| 2018-08-19 | ########### | Sell | BTCUSD | L m t | Take | 50.00 | $6,373.68 | ($31.87) | $26,886 57 | (1.0 BTC) | | 0.00739566 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.316E 09 | 4.316E 09 | 2018-08-19 | ########### | | | | | | | |
| 2018-08-19 | ########### | Deb t | USD | W thd awal (W e T ansfe ) | | | ($26,886.56) | $0.00 | $0 01 | | | 0.00739566 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | | |
| 2018-08-20 | ########### | Deb t | BTC | W thd awal (BTC) | | | | | $0 01 | (0.00739566 BTC) | 0.0 BTC | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted]bb56 | | | [redacted]6N Xg | 0 |
| 2018-08-21 | ########### | C ed t | BTC | Depos t (P e-C ed ted BTC) | | | | | $0 01 | 0.01663478 BTC | 0.0 BTC | 0.01663478 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted]c605 | [redacted]VRF1 | 0 | | |
| 2018-08-23 | ########### | Deb t | BTC | W thd awal (BTC) | | | | | $0 01 | (0.0016 BTC) | 0.0 BTC | 0.01503478 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted]d939 | | | [redacted]w5mE | 0 |
| 2018-08-23 | ########### | Deb t | BTC | W thd awal (BTC) | | | | | $0 01 | (0.01503478 BTC) | 0.0 BTC | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted]ef11 | | | [redacted]w5mE | 0 |
| 2018-09-08 | ########### | C ed t | BTC | Depos t (P e-C ed ted BTC) | | | | | $0 01 | 0.62418962 BTC | 0.0 BTC | 0.62418962 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted]20fa | [redacted]VRF1 | 0 | | |
| 2018-09-10 | ########### | Deb t | BTC | W thd awal (BTC) | | | | | $0 01 | (0.6 BTC) | 0.0 BTC | 0.02418962 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted]82c8 | | | [redacted]6N Xg | 0 |
| 2018-09-10 | ########### | Deb t | BTC | W thd awal (BTC) | | | | | $0 01 | (0.02418962 BTC) | 0.0 BTC | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted]0b6a | | | [redacted]6GVpf | 0 |
| 2018-09-11 | ########### | C ed t | BTC | Depos t (P e-C ed ted BTC) | | | | | $0 01 | 2.99996836 BTC | 0.0 BTC | 2.99996836 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted]185f | [redacted]VRF1 | 0 | | |

| Date | Time (UTC) | Type | Symbol | Specification | Liquidity Ind value | Trading Fee Rate (bps) | USD Amount USD | Fee (USD) USD | USD Balance USD | BTC Amount BTC | Fee (BTC) BTC | BTC Balance BTC | ETH Amount ETH | Fee (ETH) ETH | ETH Balance ETH | ZEC Amount ZEC | Fee (ZEC) ZEC | ZEC Balance ZEC | Trade ID | Order ID | Order Date | Order Time | CC and Order ID | API Session | To Hash | Deposit Destination | Deposit To Output | Withdrawal Destination | Withdrawal To Output |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018-09-11 |  | Debit | BTC | W thd rawl (BTC) |  |  |  | $0.01 | 1.99999184 BTC | 0.0 BTC | 0.0 BTC |  |  | 0 0 ETH |  |  | 0.00094182 ZEC |  |  |  |  |  |  | KGG |  |  | 0xc6... |  |
| 2018-09-11 | | Credit | BTC | Depos t BTC | | | | $0.01 | 0.55106564 BTC | 0.0 BTC | 0.55506564 BTC | | | 0 0 ETH | | | 0.00094182 ZEC | | | | | | | dYb0x | | MKFL | | |
| 2018-09-23 | | Sell | BTC/USD | L m t | False | | 100.00 | $9,571.24 | ($45.71) | $9,535.53 | 0.53150174 BTC | 0.0 BTC | 0.03987866 BTC | | | 0 0 ETH | | | 0.00094182 ZEC | 4.540 09 | 4.540 09 | 2018-09-23 | | | | | | | |
| 2018-09-23 | | Sell | BTC/USD | L m t | False | | 100.00 | $131.82 | ($0.63) | $1,666.09 | 0.01364716 BTC | | 0.00000644 BTC | | | 0 0 ETH | | | 0.00094182 ZEC | 4.540 09 | 4.540 09 | 2018-09-23 | | | | | | | |
| 2018-09-23 | | Credit | USD | W thd rawl (W e T ansfe ) | | | | ($3,666.09) | $0.00 | $0.00 | | | 0.00000644 BTC | | | 0 0 ETH | | | 0.00094182 ZEC | | | | | | | | | | |
| 2018-10-18 | | Credit | USD | Depos t (Instant ACH T ansfe ) | | | | $500.00 | $0.00 | $500.00 | | | 0.00000644 BTC | | | 0 0 ETH | | | 0.00094182 ZEC | | | | | | | | | | |
| 2018-11-26 | | Buy | BTC/USD | L m t | False | | 100.00 | ($495.00) | ($4.95) | $50.15 | 0.13395688 BTC | | 0.13357628 BTC | | | 0 0 ETH | | | 0.00094182 ZEC | 5.4028 09 | 5.4028 09 | 2018-11-26 | | | | | | | |
| 2018-11-26 | | Debit | USD | Depos t (Instant ACH T ansfe ) | | | | $250.00 | $0.00 | $250.15 | | | 0.13357628 BTC | | | 0 0 ETH | | | 0.00094182 ZEC | | | | | | | | | | |
| 2018-01-24 | | Buy | BTC/USD | Ma ke | False | | 100.00 | ($250.00) | ($2.50) | $7.65 | 0.07058737 BTC | | 0.20416063 BTC | | | 0 0 ETH | | | 0.00094182 ZEC | 5.4010 09 | 5.4010 09 | 2018-01-24 | | | | | | | |
| 2018-01-25 | | Debit | BTC | W thd rawl (BTC) | | | | $7.65 | 0.12259469 BTC | 0.0 BTC | 0.08160834 BTC | | | 0 0 ETH | | | 0.00094182 ZEC | | | | | | | | xhVe | | mKa | |
| 2018-01-31 | | Debit | BTC | W thd rawl (BTC) | | | | $7.65 | 0.08160834 BTC | 0.0 BTC | 0.0 BTC | | | 0 0 ETH | | | 0.00094182 ZEC | | | | | | | | Moz9 | | mKa | |
| | | | | | | | $0.00 | $7.65 | | 0.0 BTC | 0.0 BTC | | 0.0 ETH | 0.0 ETH | | 0 0 ETH | 0 0 ZEC | 0.00094182 ZEC | | | | | | | | | | | |

53e2-Gen-r-00000025