Search  Cash Mgmt  Compliance  Finance  Wallet  General  Settings  Sign out

email address

## JDAMIENSCOTT@GMAIL.COM'S ACCOUNT

- Account [redacted]1298 Summary
- Go to User [redacted]3632 Page
- AML View
- Account History (xlsx)
- Account GeoIP History (xlsx)
- BlockScore Watchlist Candidates
- FinScan Watchlist Records
- Bank Accounts
- Admin Credit/Debit
- ACH Deposit Limits
- FIX Management
- Withdrawal Whitelist
- Withdrawal Fee Overrides
- Account Fee Schedule Overrides
- Custody Account Management
- Update Account Settings
  - Name / Company ID
  - Account Address
  - Exchange Controls
  - IP Restrictions
  - Account Invites
  - Linked Accounts
  - Crypto Withdrawal Ban

# ACCOUNT: JDAMIENSCOTT@GMAIL.COM'S ACCOUNT

### Account

| | |
|---|---|
| Account Name | jdamienscott@gmail.com's account |
| Account ID | [redacted]1298 |
| Group ID | [redacted]1298 |
| Fee Group ID | 2109669 |
| Company ID | none |
| Account Tier | Retail 5 |
| Account Address | not entered (check user address) |
| TIN | none |
| Block Trading | none |
| Admin Tags | (no tags) |
| Last Exchange Action | Feb 01 2019 12:43:10 PM EST |
| Next Risk Review Due | Oct 22 2019 12:08:38 AM EDT<br>(last Account Risk Review completed 177 days ago) |

### Users for Account

| | ID | Full Name | Level | Role | Signup Blacklisted |
|---|---|---|---|---|---|
| User 1 | [redacted]3632 | James Damien Scott | MediumRisk | Administrator | false |

### Directly Linked Accounts

| First Account ID | Second Account ID | Same Identity? | Note |
|---|---|---|---|
| No linked accounts | | | |

### Additional Unique Identifiers

| User/Account | CRD | MPID | NFA |
|---|---|---|---|
| James Damien Scot[redacted]3632 | | | |

### Balances

| | Total | On Hold | On Advance | Available for trading | Available for withdrawal |
|---|---|---|---|---|---|
| BTC | 0 BTC | 0 BTC | 0 BTC | 0 BTC | 0 BTC |
| ETH | 0 ETH | 0 ETH | 0 ETH | 0 ETH | 0 ETH |
| ZEC | 0.00056182 ZEC | 0 ZEC | 0 ZEC | 0.00056182 ZEC | 0.00056182 ZEC |
| LTC | 0 LTC | 0 LTC | 0 LTC | 0 LTC | 0 LTC |
| BCH | 0 BCH | 0 BCH | 0 BCH | 0 BCH | 0 BCH |
| USD | $7.65291415389475 | $0.00 | $0.00 | $7.65291415389475 | $7.65 |
| Notional USD | $7.69 | $0.00 | $0.00 | $7.69 | $7.69 |
| Notional BTC | 0.00147429 BTC | 0 BTC | 0 BTC | 0.00147429 BTC | 0.00147373 BTC |

### Bank: Chase Checking - 3287

| | |
|---|---|
| Display Name | Chase Checking - 3287 |
| Name on Account | JAMES DAMIEN SCOTT |
| ACH Routing Number | 124001545 (Jpmorgan Chase) |
| ACH Account Number | [redacted]3287 |
| Verified | yes (used Plaid) |
| Type | Personal checking |
| Wire Approved | yes |
| Plaid Account Name | JAMES DAMIEN SCOTT |
| Plaid Email | jdamienscott@gmail.com (primary) |
| Plaid Phone Number | +1 (801) 392-9999 (mobile) |
| Plaid Address | [redacted]<br>AMERICAN FORK, UT [redacted] |

### User

| | |
|---|---|
| Full Name | James Damien Scott |
| User ID | [redacted]3632 |
| Admin Tags | (no tags) |
| Signed Up | May 19 2018 5:03:44 PM EDT |
| Last Signed In | Mar 22 2019 2:58:43 PM EDT<br>64.72.212.89, Chrome 73.0.3683.75 on Mac OS X<br>City: American Fork<br>Country: United States<br>Region: Utah<br>Postal Code: 84003 |
| User Level | MediumRisk |
| User Tier | Full |
| Advanced Trade UI Accessible | false |
| Advanced Trade UI Enabled | Not Set |
| Next Risk Review Due | Oct 22 2019 12:08:38 AM EDT<br>(last User Risk Review completed 177 days ago) |
| User Restriction | None |
| Last Password Change | May 19 2018 5:03:44 PM EDT |

### User Roles

| Account ID | Role |
|---|---|
| | No Roles Defined |
| **Account Group ID** | **Role** |
| [redacted]1298 | Administrator |

### Names

| | |
|---|---|
| Full Name | James Damien Scott |
| Legal Name | James Damien Scott |
| Bank Account Name | JAMES DAMIEN SCOTT |
| Plaid Account Name | JAMES DAMIEN SCOTT |

### User Info

| | |
|---|---|
| Legal Name | James Damien Scott |
| Email | damien@bedrockspecialprojects.com |
| Phone | +1 (801) 392-9999 (confirmed) |
| Phone Provider | Verizon Wireless (cellphone)<br>Caller ID: UINTAH BASIN SECURITY / BUSINESS |
| Address | [redacted]<br>American Fork, UT [redacted] US<br>Google Maps |
| Drivers License | [redacted]2285 (us / UT) |
| SSN | [redacted]1351 (us) |
| Occupation | Executive |
| Birth Date | 1959[redacted] |

### KYC

| | |
|---|---|
| Docs Approved | yes |
| Cognito Search | +18013929999<br>(May 19 2018 6:20:17 PM EDT) |

### Watchlist

| | |
|---|---|
| Has Watchlist Record? | 1 linked watchlist record(s) |

### Directly Linked Users

No linked users

### Source of Wealth

| | |
|---|---|
| Last Modified | [never] |
| Source of Wealth | not entered |

## ACCOUNT/USER NOTES

Show/Hide Change Logs

**User Note (Compliance-Only)** — Oct 22 2018 12:08:38 AM EDT
James Damien Scott (User [redacted]3632) — AccountReviewRunner.completeReview
Remove Compliance-Only

```
[Completed User Risk Review]
Old Risk Level:   LowRisk
New Risk Level:   MediumRisk
Total Points:     3
Marked Completed: true
Selected For QA:  false
Manual factors:   false
Has activity:     true
Risk Factors:
  AmlRulesRunnerFlag: 1
  LargeAmountOfInternalTransfers: 1
  TradingAbove30kIn1Month: 1
Risk Metrics:
  CryptoToCryptoTradingRatio: CryptoToCryptoTradingRatio
  FiatVsCryptoTradingRatio: FiatVsCryptoTradingRatio
  NotionalBalance0mTo1m: NotionalBalance0mTo1m
```

**Account Note (Compliance-Only)** — Sep 26 2018 3:32:16 PM EDT
jdamienscott@gmail.com's account (Account [redacted]1298) — simran.sobti@projecticeland.net
Remove Compliance-Only

```
Customer responded with the following in response to inter-account transfer queries: "Kevin is a
best friend (like a brother) and I loaned him some coin. He will pay me back in November. Susan
is my wife and she wanted coin to build a deck and remodel the back yard."

This response is sufficient for now.

* Note: continue to monitor for future inter-account transfers.
```

**Account Note (Compliance-Only)** — Sep 24 2018 4:21:19 PM EDT
jdamienscott@gmail.com's account (Account [redacted]1298) — simran.sobti@projecticeland.net
Remove Compliance-Only

```
Ticket #1168552 - Lacks Economic Purpose BTC

An economic purpose can be established because the customer has recent BTC/USD trades and the
trading appears to be purposeful. The rule is not of concern at this time.

Reached out to user regarding inter-account transfers. (Two inter-account transfers to account
[redacted]0148; three inter-account transfers to account [redacted]1885.)
```

**User Note (Compliance-Only)** — May 20 2018 11:26:34 AM EDT
James Damien Scott (User [redacted]3632) — alexandra.klestadt@projecticeland.net
Remove Compliance-Only

```
[Approved docs] KYC Info Review:
Cognito does not match Legal Name
Cognito does not match DOB
Cognito does not match Phone
Cognito does not match Address
Cognito does not match SSN
Plaid does match Legal Name
Plaid does match Phone
Plaid does match Address
FinScan Review:
FinScan Report #1: PEP No , OFAC No , World Check No
Clear Report (Screenshots): N/A
Clear Review:
Clear Report #1:  Criminal Hits: Immaterial - , wrong name
Risk:
Risk Indicators: None
Risk Score: +0 (LowRisk)

Additional Notes:
```

**User Note (Compliance-Only)** — May 19 2018 10:02:41 PM EDT
James Damien Scott (User [redacted]3632) — sarah.richard@projecticeland.net
Remove Compliance-Only

```
Did not pass one or more of Finscan, Clear, Au10tix, OR user is international. Leaving in L1.
```

**New Account Note**

None

Add a note (timestamp and email will be automatically included)

Compliance-Only Note

Add Account Note

## RISK REVIEW SECTION

Show 50 entries  Search:

| Completed At | Admin | Risk Review ID |
|---|---|---|
| Oct 22 2018 12:08:38 AM EDT | Compliance Runner: Risk Score ID 377952 | 5bc04d46-1b7b-4289-8f37-66f5a19f75a9 |

Showing 1 to 1 of 1 entries  Previous 1 Next

**Complete New Risk Review**

187 days until the next Risk Review is due.

Complete Both Account and User Risk Reviews

Complete Account Risk Review

start mm/dd/yyyy

end mm/dd/yyyy

Export account history (xlsx)

Export account trade volume (xlsx)

## FINSCAN WATCHLIST RECORDS

#### WATCHLIST RECORDS LINKED TO THE ACCOUNT HOLDERS

Show 50 entries  Search:

| Created | FinScan Watchlist Record | User Id | Name | Active |
|---|---|---|---|---|
| May 20 2018 11:26:34 AM EDT | 5b0193a-6356-4db8-92ad-1fe72d8cd339 | 853632 | James Damien Scott | true |

Showing 1 to 1 of 1 entries  Previous 1 Next

#### WATCHLIST RECORDS DIRECTLY LINKED TO THIS ACCOUNT

There are no watchlist records directly linked to this account.

Create new watchlist organization from this account

#### WATCHLIST RECORDS INDIRECTLY LINKED TO THIS ACCOUNT AS BENEFICIAL OWNERS

There are no watchlist records indirectly linked to this account as beneficial owners.

Create new watchlist individual as a beneficial owner of this account

Create new watchlist organization as a beneficial owner of this account

## ACH DEPOSIT LIMITS

| Date Of Change | Daily Deposit Limit | Thirty Day Deposit Limit | Requester | Reason | Approver |
|---|---|---|---|---|---|
| Mar 15 2019 5:31:50 PM EDT | $500.00 | $15,000.00 | dave.kim@projecticeland.net | Control Group to Remain at 500 limits for (https://jira.service.internal.projecticeland.net/browse/DATA-504) | iel.niyage@projecticeland.net |

Request a change to ACH account limits to this account

## ADMIN CREDIT/DEBIT

Account [redacted]1298 Summary

All Awaiting Offset

## ADMIN ADVANCE CREDIT

Account [redacted]1298 Summary

All Active Admin Advance Credits

## DUAL CONTROL

Recent dual control for account [redacted]1298

Withdrawal Whitelist




View Full Size

FinScan Report + Expand

User/Account Notes

**User Note** Compliance-Only
jdamienscott@gmail.com's account
September 26 2018 03:32:16 PM -04:00
simran.sobti@projecticeland.net

Customer responded with the following in response to inter-account transfer queries: "Kevin is a best friend (like a brother) and I loaned him some coin. He will pay me back in November. Susan is my wife and she wanted coin to build a deck and remodel the back yard."

This response is sufficient for now.

* Note: continue to monitor for future inter-account transfers.

**User Note** Compliance-Only
jdamienscott@gmail.com's account
September 24 2018 04:21:19 PM -04:00
simran.sobti@projecticeland.net

Ticket #1168552 - Lacks Economic Purpose BTCAn economic purpose can be established because the customer has recent BTC/USD trades and the trading appears to be purposeful. The rule is not of concern at this time.Reached out to user regarding inter-account transfers. (Two inter-account transfers to account[redacted]0148; three inter-account transfers to account[redacted]1885.)

**User Note** Compliance-Only
James Damien Scott
October 22 2018 12:08:38 AM -04:00
AccountReviewRunner.completeReview

[Completed User Risk Review]

Old Risk Level: LowRisk

New Risk Level: MediumRisk

Total Points: 3

Marked Completed: true

Selected For QA: false

Manual factors: false

Has activity: true

Risk Factors:

AmlRulesRunnerFlag: 1

LargeAmountOfInternalTransfers: 1

TradingAbove30kIn1Month: 1

On-Boarding Summary - Collapse

User-provided Information

Email: damien@bedrockspecialprojects.com
Occupation: Executive
Level/Restriction: MediumRisk

This user has already been approved.

Auto Summary

1. KYC Info Review:
   Cognito N/A Legal Name
   Cognito N/A DOB
   Cognito N/A Phone
   Cognito N/A Address
   Cognito N/A SSN
   Plaid does match Legal Name
   Plaid does match Phone
   Plaid does match Address
2. FinScan Review:
   FinScan Report #1: PEP No , OFAC No , World Check No
3. Clear Report (Screenshots): N/A
4. Clear Review:
   Clear Report #1: n/a ,
5. Risk:
   Risk Indicators: Unusual Age (60-69)
   Risk Score: +1 (LowRisk)

Search Cash Mgmt Compliance Finance Wallet General Settings Sign out

email address

JAMES DAMIEN SCOTT

- User [redacted]3632 Summary
- Go to Account [redacted]1298 Page
- Go to User [redacted]3632 Pending
- Quick Risk Review
- Auth Event History
- User Notes
- KYC / Blockscore
- KYC / FinScan
- KYC / Doc Uploads
  - Doc Upload Quick Switch View
  - Upload Docs
- AML View
- Account History (xlsx)
- Account GeoIP History (xlsx)
- Bank Setup
- Update User Settings
  - User Level/Role
  - User Email
  - User Address
  - User Phone
  - User Full Name
  - User Legal Name
  - User Birth Date
  - Legal IDs (SSN)
  - Linked Users
  - Account Name / Company
  - Exchange Controls
  - UI Settings
  - Crypto Withdrawal Ban
  - Admin Credit/Debit

# USER: JAMES DAMIEN SCOTT

**User**

| | |
|---|---|
| Full Name | James Damien Scott |
| User ID | [redacted]3632 |
| Admin Tags | (no tags) |
| Signed Up | May 19 2018 5:03:44 PM EDT |
| Last Signed In | Mar 22 2019 2:58:43 PM EDT<br>64.72.212.89, Chrome 73.0.3683.75 on Mac OS X<br>City: American Fork<br>Country: United States<br>Region: Utah<br>Postal Code: 84003 |
| User Level | MediumRisk |
| User Tier | Full |
| Advanced Trade UI Accessible | false |
| Advanced Trade UI Enabled | Not Set |
| Next Risk Review Due | Oct 22 2019 12:08:38 AM EDT<br>(last User Risk Review completed 177 days ago) |
| User Restriction | None |
| Last Password Change | May 19 2018 5:03:44 PM EDT |

**User Roles**

| Account ID | Role |
|---|---|
| | No Roles Defined |
| **Account Group ID** | **Role** |
| [redacted]1298 | Administrator |

**Names**

| | |
|---|---|
| Full Name | James Damien Scott |
| Legal Name | James Damien Scott |
| Bank Account Name | JAMES DAMIEN SCOTT |
| Plaid Account Name | JAMES DAMIEN SCOTT |

**User Info**

| | |
|---|---|
| Legal Name | James Damien Scott |
| Email | damien@bedrockspecialprojects.com |
| Phone | +1 (801) 392-9999 (confirmed) |
| Phone Provider | Verizon Wireless (cellphone)<br>Caller ID: UINTAH BASIN SECURITY / BUSINESS |
| Address | [redacted]<br>American Fork, UT [redacted] US<br>Google Maps |
| Drivers License | [redacted]2285 (us / UT) |
| SSN | [redacted]1351 (us) |
| Occupation | Executive |
| Birth Date | 1959[redacted] |

**KYC**

| | |
|---|---|
| Docs Approved | yes |
| Cognito Search | +18013929999<br>(May 19 2018 6:20:17 PM EDT) |

**Watchlist**

| | |
|---|---|
| Has Watchlist Record? | 1 linked watchlist record(s) |

**Directly Linked Users**

No linked users

**Source of Wealth**

| | |
|---|---|
| Last Modified | [never] |
| Source of Wealth | not entered |

**Account**

| | |
|---|---|
| Account Name | jdamienscott@gmail.com's account |
| Account ID | [redacted]1298 |
| Group ID | [redacted]1298 |
| Fee Group ID | [redacted]669 |
| Company ID | none |
| Account Tier | Retail 5 |
| Account Address | not entered (check user address) |
| TIN | none |
| Block Trading | none |
| Admin Tags | (no tags) |
| Last Exchange Action | Feb 01 2019 12:43:10 PM EST |
| Next Risk Review Due | Oct 22 2019 12:08:38 AM EDT<br>(last Account Risk Review completed 177 days ago) |

**Users for Account**

| | ID | Full Name | Level | Role | Signup Blacklisted |
|---|---|---|---|---|---|
| User 1 | [redacted]3632 | James Damien Scott | MediumRisk | Administrator | false |

**Directly Linked Accounts**

| First Account ID | Second Account ID | Same Identity? | Note |
|---|---|---|---|
| No linked accounts | | | |

**Additional Unique Identifiers**

| User/Account | CRD | MPID | NFA |
|---|---|---|---|
| James Damien Scott [redacted]3632 | | | |

**Balances**

| | Total | On Hold | On Advance | Available for trading | Available for withdrawal |
|---|---|---|---|---|---|
| BTC | 0 BTC | 0 BTC | 0 BTC | 0 BTC | 0 BTC |
| ETH | 0 ETH | 0 ETH | 0 ETH | 0 ETH | 0 ETH |
| ZEC | 0.00056182 ZEC | 0 ZEC | 0 ZEC | 0.00056182 ZEC | 0.00056182 ZEC |
| LTC | 0 LTC | 0 LTC | 0 LTC | 0 LTC | 0 LTC |
| BCH | 0 BCH | 0 BCH | 0 BCH | 0 BCH | 0 BCH |
| USD | $7.65291415389475 | $0.00 | $0.00 | $7.65291415389475 | $7.65 |
| Notional USD | $7.69 | $0.00 | $0.00 | $7.69 | $7.69 |
| Notional BTC | 0.00147429 BTC | 0 BTC | 0 BTC | 0.00147429 BTC | 0.00147373 BTC |

**Bank: Chase Checking - 3287**

| | |
|---|---|
| Display Name | Chase Checking - 3287 |
| Name on Account | JAMES DAMIEN SCOTT |
| ACH Routing Number | 124001545 (Jpmorgan Chase) |
| ACH Account Number | [redacted]3287 |
| Verified | yes (used Plaid) |
| Type | Personal checking |
| Wire Approved | yes |
| Plaid Account Name | JAMES DAMIEN SCOTT |
| Plaid Email | jdamienscott@gmail.com (primary) |
| Plaid Phone Number | +1 (801) 392-9999 (mobile) |
| Plaid Address | [redacted]<br>AMERICAN FORK, UT [redacted] |

## SIGNUP BLACKLIST USER

Blacklist

This will blacklist the user, preventing them from signing up for Gemini again with the same legal name and email or SSID or phone number.

## USER/ACCOUNT NOTES

Show/Hide Change Logs

**User Note (Compliance-Only)** — Oct 22 2018 12:08:38 AM EDT
James Damien Scott (User [redacted]3632) — AccountReviewRunner.completeReview

Remove Compliance-Only

```
[Completed User Risk Review]
Old Risk Level:   LowRisk
New Risk Level:   MediumRisk
Total Points:     3
Marked Completed: true
Selected For QA:  false
Manual factors:   false
Has activity:     true
Risk Factors:
  AmlRulesRunnerFlag: 1
  LargeAmountOfInternalTransfers: 1
  TradingAbove30kIn1Month: 1
Risk Metrics:
  CryptoToCryptoTradingRatio: CryptoToCryptoTradingRatio
  FiatVsCryptoTradingRatio: FiatVsCryptoTradingRatio
  NotionalBalance0mTo1m: NotionalBalance0mTo1m
```

**Account Note (Compliance-Only)** — Sep 26 2018 3:32:16 PM EDT
jdamienscott@gmail.com's account (Account [redacted]1298) — simran.sobti@projecticeland.net

Remove Compliance-Only

```
Customer responded with the following in response to inter-account transfer queries: "Kevin is a
best friend (like a brother) and I loaned him some coin. He will pay me back in November. Susan
is my wife and she wanted coin to build a deck and remodel the back yard."

This response is sufficient for now.

* Note: continue to monitor for future inter-account transfers.
```

**Account Note (Compliance-Only)** — Sep 24 2018 4:21:19 PM EDT
jdamienscott@gmail.com's account (Account [redacted]1298) — simran.sobti@projecticeland.net

Remove Compliance-Only

```
Ticket #1168552 - Lacks Economic Purpose BTC

An economic purpose can be established because the customer has recent BTC/USD trades and the
trading appears to be purposeful. The rule is not of concern at this time.

Reached out to user regarding inter-account transfers. (Two inter-account transfers to account
[redacted]0148; three inter-account transfers to account [redacted]1885.)
```

**User Note (Compliance-Only)** — May 20 2018 11:26:34 AM EDT
James Damien Scott (User [redacted]3632) — alexandra.klestadt@projecticeland.net

Remove Compliance-Only

```
[Approved docs] KYC Info Review:
Cognito does not match Legal Name
Cognito does not match DOB
Cognito does not match Phone
Cognito does not match Address
Cognito does not match SSN
Plaid does match Legal Name
Plaid does match Phone
Plaid does match Address
FinScan Review:
FinScan Report #1: PEP No , OFAC No , World Check No
Clear Report (Screenshots): N/A
Clear Review:
Clear Report #1:  Criminal Hits: Immaterial - , wrong name
Risk:
Risk Indicators: None
Risk Score: +0 (LowRisk)

Additional Notes:
```

**User Note (Compliance-Only)** — May 19 2018 10:02:41 PM EDT
James Damien Scott (User [redacted]3632) — sarah.richard@projecticeland.net

Remove Compliance-Only

```
Did not pass one or more of Finscan, Clear, Au10tix, OR user is international. Leaving in L1.
```

New User Note

None

Add a note (timestamp and email will be automatically included)

Compliance-Only Note

Add User Note

## RISK REVIEW SECTION

Show 50 entries Search:

| Completed At | Admin | Risk Review ID |
|---|---|---|
| Oct 22 2018 12:08:38 AM EDT | Compliance Runner: Risk Score ID 377952 | 5bcd4d46-21ca-4e34-bdd5-6d8972830f5c |

Showing 1 to 1 of 1 entries Previous 1 Next

Complete New Risk Review

187 days until the next Risk Review is due.

Complete Both User and Account Risk Reviews

Complete User Risk Review

## KYC / BLOCKSCORE

COGNITO SEARCHES

Show 50 entries Search:

| Search Time | Phone Number | Cognito Search |
|---|---|---|
| May 19 2018 6:20:17 PM EDT | +18013929999 | idnsch_5EJShRmU1oqSLZ |

Showing 1 to 1 of 1 entries Previous 1 Next

## KYC / FINSCAN

FINSCAN WATCHLIST RECORDS

Show 50 entries Search:

| Last Modified | FinScan Watchlist Record | Name | Active |
|---|---|---|---|
| May 20 2018 11:26:34 AM EDT | 5b0193aa-6356-4db8-92ad-1fe72d8cd339 | James Damien Scott | true |

Showing 1 to 1 of 1 entries Previous 1 Next

Create new watchlist record from this user

## KYC / DOCUMENT UPLOADS

Ask for Documents

Send a link to the Upload page to the user's activity feed

Send a link to the Upload page to the user's activity feed, and email the user

Upload documents from Zendesk ticket: URL of Zendesk ticket Upload

Upload documents from computer / URL

| Uploaded | Size | Type | Preview | Tags | Legal ID Link | Filename (from user) |
|---|---|---|---|---|---|---|
| 5/19/18 10:21 PM | 1 MB | Id | Preview | (no tags) | US / UT DL | webcam-capture-504a979c-f0f1-460f-b9b5-06642efabb86.png |
| 5/20/18 2:02 AM | 148 KB | FinScan | Preview | (no tags) | Not linked | FinScan Search Results.png |

- Docs Approved: true
- Current User Level: MediumRisk
- Current User Restriction: None

Doc Upload Quick Switch View

Revoke "Docs Approved" Status (does not notify user)

| Specification | Liquidity Ind cator | Trading Fee Rate (bps) | USD Amount USD | Fee (USD) USD | USD Balance USD | BTC Amount BTC | Fee (BTC) BTC | BTC Balance BTC | ETH Amount ETH | Fee ETH) ETH | ETH Balance ETH | ZEC Amount ZEC | Fee (ZEC) ZEC | ZEC Balance ZEC | Trade ID | Order ID | Order Date | Order Time | Cl ent Order ID | API Session | Tx Hash | Deposit Destination | Deposit Tx Output | Withdrawal Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depos t (Instant ACH T ansfe ) | | | $24.00 | $0.00 | $24 00 | | | 0.0 BTC | | | 0 0 ETH | | | 0.0 ZEC | | | | | | | | | | |
| Depos t (Instant ACH T ansfe ) | | | $50.00 | $0.00 | $74 00 | | | 0.0 BTC | | | 0 0 ETH | | | 0.0 ZEC | | | | | | | | | | |
| Ma ket | Take | 100.00 | ($49.50) | ($0.50) | $24 00 | | | 0.0 BTC | | | 0 0 ETH | 0.15780482 ZEC | | 0.15780482 ZEC | 3.731E 09 | 3.731E 09 | 2018-05-22 | ########### | | | | | | |
| Depos t (P e-C ed ted BTC) | | | | | $24 00 | 0.27456422 BTC | 0.0 BTC | 0.27456422 BTC | | | 0 0 ETH | | | 0.15780482 ZEC | | | | | | | [redacted] 37a6e | [redacted] aJT9 | 1 | |
| L m t | Make | 100.00 | | | $24 00 | (0.07832 BTC) | (0.0007832 BTC) | 0.19546102 BTC | 1.0 ETH | | 1 0 ETH | | | 0.15780482 ZEC | 3.947E 09 | 3.947E 09 | 2018-06-21 | ########### | | | | | | |
| L m t | Take | 100.00 | | | $24 00 | (0.02833 BTC) | (0.0002833 BTC) | 0.16684772 BTC | | | 1 0 ETH | 1.0 ZEC | | 1.15780482 ZEC | 3.947E 09 | 3.947E 09 | 2018-06-21 | ########### | | | | | | |
| W thd awal (BTC) | | | | | $24 00 | (0.02 BTC) | 0.0 BTC | 0.14684772 BTC | | | 1 0 ETH | | | 1.15780482 ZEC | | | | | | | [redacted] 9cd5 | | | [redacted] 59 |
| Depos t (BTC) | | | | | $24 00 | 0.03 BTC | 0.0 BTC | 0.17684772 BTC | | | 1 0 ETH | | | 1.15780482 ZEC | | | | | | | [redacted] df75e | [redacted] aJT9 | 0 | |
| W thd awal (BTC) | | | | | $24 00 | (0.17684772 BTC) | 0.0 BTC | 0.0 BTC | | | 1 0 ETH | | | 1.15780482 ZEC | | | | | | | [redacted] 21a9 | | | [redacted] J |
| Depos t (Instant ACH T ansfe ) | | | $300.00 | $0.00 | $324 00 | | | 0.0 BTC | | | 1 0 ETH | | | 1.15780482 ZEC | | | | | | | | | | |
| L m t | Make | 100.00 | ($300.00) | ($3.00) | $21 00 | 0.04592478 BTC | | 0.04592478 BTC | | | 1 0 ETH | | | 1.15780482 ZEC | 4.045E 09 | 4.045E 09 | 2018-07-05 | ########### | | | | | | |
| L m t | Take | 100.00 | | | $21 00 | 0.029337 BTC | (0.00029337 BTC) | 0.07496841 BTC | | | 1 0 ETH | (1.1 ZEC) | | 0.05780482 ZEC | 4.045E 09 | 4.045E 09 | 2018-07-05 | ########### | | | | | | |
| L m t | Take | 100.00 | | | $21 00 | 0.03036782 BTC | (0.00030368 BTC) | 0.10503255 BTC | (0 425141 ETH) | | 0.574859 ETH | | | 0.05780482 ZEC | 4.045E 09 | 4.045E 09 | 2018-07-05 | ########### | | | | | | |
| L m t | Make | 100.00 | | | $21 00 | 0.04106154 BTC | (0.00041062 BTC) | 0.14568347 BTC | (0.57485 ETH) | | 0.000009 ETH | | | 0.05780482 ZEC | 4.045E 09 | 4.045E 09 | 2018-07-05 | ########### | | | | | | |
| L m t | Make | 100.00 | | | $21 00 | 0.00000064 BTC | (0.00000001 BTC) | 0.14568411 BTC | (0 000009 ETH) | | 0 0 ETH | | | 0.05780482 ZEC | 4.045E 09 | 4.045E 09 | 2018-07-05 | ########### | | | | | | |
| W thd awal (BTC) | | | | | $21 00 | (0.09 BTC) | 0.0 BTC | 0.05568411 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | | | | | | | [redacted] 7261a | | | [redacted] |
| Depos t (BTC) | | | | | $21 00 | 31.28328737 BTC | 0.0 BTC | 31.33897148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | | | | | | | [redacted] 5d83 | [redacted] Ds S | 0 | |
| L m t | Make | 100.00 | $6,180.94 | ($61.81) | $6,140 13 | (0.98 BTC) | | 30.35897148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $27,286.95 | ($272.87) | $33,154 21 | (4.3264 BTC) | | 26.03257148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $5,676.37 | ($56.76) | $38,773 82 | (0.9 BTC) | | 25.13257148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $1,519.63 | ($15.20) | $40,278 25 | (0.24094 BTC) | | 24.89163148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $1,892.12 | ($18.92) | $42,151 45 | (0.3 BTC) | | 24.59163148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $1,892.12 | ($18.92) | $44,024 66 | (0.3 BTC) | | 24.29163148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $43,477.86 | ($434.78) | $87,067 73 | (6.8935 BTC) | | 17.39813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $1,261.42 | ($12.61) | $88,316 54 | (0.2 BTC) | | 17.19813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $630.71 | ($6.31) | $88,940 94 | (0.1 BTC) | | 17.09813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $630.71 | ($6.31) | $89,565 34 | (0.1 BTC) | | 16.99813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $2,522.83 | ($25.23) | $92,062 94 | (0.4 BTC) | | 16.59813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $3,784.25 | ($37.84) | $95,809 35 | (0.6 BTC) | | 15.99813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $630.71 | ($6.31) | $96,433 75 | (0.1 BTC) | | 15.89813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $630.71 | ($6.31) | $97,058 15 | (0.1 BTC) | | 15.79813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $1,261.42 | ($12.61) | $98,306 95 | (0.2 BTC) | | 15.59813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $9,460.62 | ($94.61) | $107,672 96 | (1.5 BTC) | | 14.09813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $18,921.24 | ($189.21) | $126,404 99 | (3.0 BTC) | | 11.09813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $9,460.62 | ($94.61) | $135,771 01 | (1.5 BTC) | | 9.59813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $9,460.62 | ($94.61) | $145,137 02 | (1.5 BTC) | | 8.09813148 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $670.55 | ($6.71) | $145,800 86 | (0.10631624 BTC) | | 7.99181524 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $18,921.24 | ($189.21) | $164,532 89 | (3.0 BTC) | | 4.99181524 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $9,460.62 | ($94.61) | $173,898 90 | (1.5 BTC) | | 3.49181524 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| L m t | Make | 100.00 | $365.76 | ($3.66) | $174,261 00 | (0.05799163 BTC) | | 3.43382361 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.084E 09 | 4.084E 09 | 2018-07-10 | ########### | | | | | | |
| Depos t (BTC) | | | | | $174,261 00 | 0.4 BTC | 0.0 BTC | 3.83382361 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | | | | | | | [redacted] d406 | [redacted] aJT9 | 0 | |
| W thd awal (W e T ansfe ) | | | ($173,961.00) | $0.00 | $300 00 | | | 3.83382361 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | | | | | | | | | | |
| L m t | Take | 100.00 | $633.07 | ($6.33) | $926 73 | (0.1 BTC) | | 3.73382361 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.085E 09 | 4.085E 09 | 2018-07-11 | ########### | | | | | | |
| L m t | Make | 100.00 | $633.01 | ($6.33) | $1,553 42 | (0.1 BTC) | | 3.63382361 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.085E 09 | 4.085E 09 | 2018-07-11 | ########### | | | | | | |
| L m t | Make | 100.00 | $633.01 | ($6.33) | $2,180 10 | (0.1 BTC) | | 3.53382361 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.085E 09 | 4.085E 09 | 2018-07-11 | ########### | | | | | | |
| L m t | Make | 100.00 | $633.01 | ($6.33) | $2,806 78 | (0.1 BTC) | | 3.43382361 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.085E 09 | 4.085E 09 | 2018-07-11 | ########### | | | | | | |
| L m t | Make | 100.00 | $2,117.95 | ($21.18) | $4,903 55 | (0.33458208 BTC) | | 3.09924153 BTC | | | 0 0 ETH | | | 0.05780482 ZEC | 4.085E 09 | 4.085E 09 | 2018-07-11 | ########### | | | | | | |
| L m t | Take | 100.00 | $9.20 | ($0.09) | $4,912 66 | | | 3.09924153 BTC | | | 0 0 ETH | (0.0577 ZEC) | | 0.00010482 ZEC | 4.085E 09 | 4.085E 09 | 2018-07-11 | ########### | | | | | | |
| W thd awal (W e T ansfe ) | | | ($2,000.00) | $0.00 | $2,912 66 | | | 3.09924153 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | | | | | | | | | | |
| L m t | Take | 50.00 | ($2,837.97) | ($14.19) | $60 50 | 0.46034194 BTC | | 3.55958347 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.092E 09 | 4.092E 09 | 2018-07-12 | ########### | | | | | | |
| W thd awal (BTC) | | | | | $60 50 | (3.5 BTC) | 0.0 BTC | 0.05958347 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | | | | | | | [redacted] c696 | | | [redacted] |
| Depos t (P e-C ed ted BTC) | | | | | $60 50 | 7.40385998 BTC | 0.0 BTC | 7.46344345 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | | | | | | | [redacted] 533c | [redacted] VRF1 | 0 | |
| L m t | Make | 25.00 | $2,937.12 | ($7.34) | $2,990 27 | (0.40206921 BTC) | | 7.06137424 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | |
| L m t | Make | 25.00 | $500.00 | ($1.25) | $3,489 02 | (0.06844626 BTC) | | 6.99292798 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | |
| L m t | Make | 25.00 | $495.00 | ($1.24) | $3,982 79 | (0.0677618 BTC) | | 6.92516618 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | |
| L m t | Make | 25.00 | $119.93 | ($0.30) | $4,102 42 | (0.01641768 BTC) | | 6.9087485 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | |
| L m t | Make | 25.00 | $10,692.14 | ($26.73) | $14,767 83 | (1.463674 BTC) | | 5.4450745 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | |
| L m t | Make | 25.00 | $3,917.86 | ($9.79) | $18,675 89 | (0.536326 BTC) | | 4.9087485 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | |
| L m t | Make | 25.00 | $2,334.95 | ($5.84) | $21,005 00 | (0.31963669 BTC) | | 4.58911181 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | |
| L m t | Make | 25.00 | $14,610.00 | ($36.53) | $35,578 48 | (2.0 BTC) | | 2.58911181 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | |
| L m t | Make | 25.00 | $22.18 | ($0.06) | $35,600 60 | (0.003036 BTC) | | 2.58607581 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | |
| L m t | Make | 25.00 | $15,505.59 | ($38.76) | $51,067 43 | (2.1226 BTC) | | 0.46347581 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | |
| L m t | Make | 25.00 | $0.22 | ($0.00) | $51,067 65 | (0.00003 BTC) | | 0.46344581 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | |
| L m t | Make | 25.00 | $0.02 | ($0.00) | $51,067 66 | (0.00000236 BTC) | | 0.46344345 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.123E 09 | 4.123E 09 | 2018-07-17 | ########### | | | | | | |
| W thd awal (W e T ansfe ) | | | ($51,000.00) | $0.00 | $67 66 | | | 0.46344345 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | | | | | | | | | | |
| L m t | Make | 25.00 | $3,442.44 | ($8.61) | $3,501 50 | (0.46344345 BTC) | | 0.0 BTC | | | 0 0 ETH | | | 0.00010482 ZEC | 4.125E 09 | 4.125E 09 | 2018-07-18 | ########### | | | | | | |
| L m t | Make | 100.00 | ($877.96) | ($8.78) | $2,614 76 | | | 0.0 BTC | | | 0 0 ETH | 4.0 ZEC | | 4.00010482 ZEC | 4.127E 09 | 4.127E 09 | 2018-07-18 | ########### | | | | | | |
| L m t | Make | 100.00 | ($0.00) | ($0.00) | $2,614 76 | | | 0.0 BTC | | | 0 0 ETH | 0.000005 ZEC | | 4.00010982 ZEC | 4.127E 09 | 4.127E 09 | 2018-07-18 | ########### | | | | | | |
| L m t | Make | 100.00 | ($2,587.56) | ($25.88) | $1 33 | | | 0.0 BTC | | | 0 0 ETH | 11.78896 ZEC | | 15.78906982 ZEC | 4.127E 09 | 4.127E 09 | 2018-07-18 | ########### | | | | | | |
| L m t | Take | 100.00 | $15.81 | ($0.16) | $16 97 | | | 0.0 BTC | | | 0 0 ETH | (0.074482 ZEC) | | 15.71458782 ZEC | 4.135E 09 | 4.135E 09 | 2018-07-19 | ########### | | | | | | |
| L m t | Make | 100.00 | $2,120.00 | ($21.20) | $2,115 77 | | | 0.0 BTC | | | 0 0 ETH | (10.0 ZEC) | | 5.71458782 ZEC | 4.135E 09 | 4.135E 09 | 2018-07-19 | ########### | | | | | | |
| L m t | Take | 100.00 | $141.50 | ($1.41) | $2,255 85 | | | 0.0 BTC | | | 0 0 ETH | (0.667463 ZEC) | | 5.04712482 ZEC | 4.135E 09 | 4.135E 09 | 2018-07-19 | ########### | | | | | | |
| L m t | Take | 100.00 | $10.00 | ($0.10) | $2,265 75 | | | 0.0 BTC | | | 0 0 ETH | (0.047125 ZEC) | | 4.99999982 ZEC | 4.135E 09 | 4.135E 09 | 2018-07-19 | ########### | | | | | | |
| L m t | Take | 100.00 | $798.32 | ($7.98) | $3,056 09 | | | 0.0 BTC | | | 0 0 ETH | (3.76673 ZEC) | | 1.23326982 ZEC | 4.135E 09 | 4.135E 09 | 2018-07-19 | ########### | | | | | | |
| L m t | Take | 100.00 | $49.50 | ($0.49) | $3,105 10 | | | 0.0 BTC | | | 0 0 ETH | (0.23327 ZEC) | | 0.99999982 ZEC | 4.135E 09 | 4.135E 09 | 2018-07-19 | ########### | | | | | | |
| L m t | Take | 100.00 | $2.00 | ($0.02) | $3,107 08 | | | 0.0 BTC | | | 0 0 ETH | (0.009438 ZEC) | | 0.99056182 ZEC | 4.135E 09 | 4.135E 09 | 2018-07-19 | ########### | | | | | | |
| L m t | Take | 100.00 | $209.25 | ($2.09) | $3,314 23 | | | 0.0 BTC | | | 0 0 ETH | (0.99 ZEC) | | 0.00056182 ZEC | 4.135E 09 | 4.135E 09 | 2018-07-19 | ########### | | | | | | |
| W thd awal (W e T ansfe ) | | | ($3,214.14) | $0.00 | $100 09 | | | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | |
| Depos t (Instant ACH T ansfe ) | | | $500.00 | $0.00 | $600 09 | | | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | |
| Depos t (P e-C ed ted BTC) | | | | | $600 09 | 0.33351851 BTC | 0.0 BTC | 0.33351851 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] 1ada | [redacted] VRF1 | 0 | |
| W thd awal (BTC) | | | | | $600 09 | (0.33351851 BTC) | 0.0 BTC | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] 52a4 | | | [redacted] |
| Depos t (BTC) | | | | | $600 09 | 14.50490276 BTC | 0.0 BTC | 14.50490276 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] 841d | [redacted] VRF1 | 0 | |
| L m t | Take | 50.00 | $108.91 | ($0.54) | $708 46 | (0.01467582 BTC) | | 14.49022694 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Take | 50.00 | $2,899.00 | ($14.49) | $3,592 96 | (0.39063763 BTC) | | 14.09958931 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Take | 50.00 | $7,421.40 | ($37.11) | $10,977 25 | (1.0 BTC) | | 13.09958931 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Take | 50.00 | $17,828.15 | ($89.14) | $28,716 26 | (2.4021 BTC) | | 10.69748931 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Take | 50.00 | $7,422.84 | ($37.11) | $36,101 98 | (1.0 BTC) | | 9.69748931 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $218.60 | ($0.55) | $36,320 04 | (0.02946141 BTC) | | 9.6680279 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $1,889.13 | ($4.72) | $38,204 45 | (0.2546 BTC) | | 9.4134279 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $14,785.66 | ($36.96) | $52,953 15 | (1.992677 BTC) | | 7.4207509 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $460.34 | ($1.15) | $53,412 34 | (0.06204 BTC) | | 7.3587109 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $99.40 | ($0.25) | $53,511 49 | (0.013396 BTC) | | 7.3453149 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $61.64 | ($0.15) | $53,572 97 | (0.008307 BTC) | | 7.3370079 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $25.23 | ($0.06) | $53,598 13 | (0.0034 BTC) | | 7.3336079 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $24.90 | ($0.06) | $53,622 97 | (0.0033557 BTC) | | 7.3302522 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $18.40 | ($0.05) | $53,641 33 | (0.00248 BTC) | | 7.3277722 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $8.96 | ($0.02) | $53,650 26 | (0.001207 BTC) | | 7.3265652 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $47.73 | ($0.12) | $53,697 87 | (0.006432 BTC) | | 7.3201332 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $773.75 | ($1.93) | $54,469 68 | (0.104279 BTC) | | 7.2158542 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $1,720.61 | ($4.30) | $56,185 99 | (0.231888 BTC) | | 6.9839662 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $742.00 | ($1.86) | $56,926 14 | (0.1 BTC) | | 6.8839662 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $498.01 | ($1.25) | $57,422 90 | (0.067117 BTC) | | 6.8168492 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $51.70 | ($0.13) | $57,474 47 | (0.006968 BTC) | | 6.8098812 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $3,823.56 | ($9.56) | $61,288 47 | (0.515304 BTC) | | 6.2945772 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $47.73 | ($0.12) | $61,336 07 | (0.006432 BTC) | | 6.2881452 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $1,951.46 | ($4.88) | $63,282 66 | (0.263 BTC) | | 6.0251452 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $249.00 | ($0.62) | $63,531 03 | (0.033558 BTC) | | 5.9915872 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $238.98 | ($0.60) | $63,769 41 | (0.032207 BTC) | | 5.9593802 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $113.59 | ($0.28) | $63,882 71 | (0.015308 BTC) | | 5.9440722 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $1,047.33 | ($2.62) | $64,927 43 | (0.14115 BTC) | | 5.8029222 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $244.86 | ($0.61) | $65,171 68 | (0.033 BTC) | | 5.7699222 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $29.38 | ($0.07) | $65,200 99 | (0.00396 BTC) | | 5.7659622 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $244.86 | ($0.61) | $65,445 23 | (0.033 BTC) | | 5.7329622 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $191.18 | ($0.48) | $65,635 94 | (0.025766 BTC) | | 5.7071962 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $114.71 | ($0.29) | $65,750 36 | (0.015459 BTC) | | 5.6917372 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $47.73 | ($0.12) | $65,797 96 | (0.006432 BTC) | | 5.6853052 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $7,420.00 | ($18.55) | $73,199 41 | (1.0 BTC) | | 4.6853052 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $477.95 | ($1.19) | $73,676 17 | (0.064414 BTC) | | 4.6208912 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |

| Specification | Liquidity Ind cator | Trading Fee Rate (bps) | USD Amount USD | Fee (USD) USD | USD Balance USD | BTC Amount BTC | Fee (BTC) BTC | BTC Balance BTC | ETH Amount ETH | Fee ETH) ETH | ETH Balance ETH | ZEC Amount ZEC | Fee (ZEC) ZEC | ZEC Balance ZEC | Trade ID | Order ID | Order Date | Order Time | Cl ent Order ID | API Session | Tx Hash | Deposit Destination | Deposit Tx Output | Withdrawal Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L m t | Make | 25.00 | $146.13 | ($0.37) | $73,821 94 | (0.019694 BTC) | | 4.6011972 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $24.86 | ($0.06) | $73,846 74 | (0.003351 BTC) | | 4.5978462 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $244.86 | ($0.61) | $74,090 99 | (0.033 BTC) | | 4.5648462 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $24.85 | ($0.06) | $74,115 77 | (0.003349 BTC) | | 4.5614972 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $245.84 | ($0.61) | $74,361 00 | (0.033132 BTC) | | 4.5283652 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $195.84 | ($0.49) | $74,556 35 | (0.026393 BTC) | | 4.5019722 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $133.83 | ($0.33) | $74,689 84 | (0.018036 BTC) | | 4.4839362 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $7,443.72 | ($18.61) | $82,114 95 | (1.003197 BTC) | | 3.4807392 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $2.72 | ($0.01) | $82,117 66 | (0.00036662 BTC) | | 3.48037258 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $1,567.10 | ($3.92) | $83,680 84 | (0.211199 BTC) | | 3.26917358 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $497.07 | ($1.24) | $84,176 67 | (0.06699 BTC) | | 3.20218358 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $55.31 | ($0.14) | $84,231 84 | (0.007454 BTC) | | 3.19472958 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $78.65 | ($0.20) | $84,310 29 | (0.0106 BTC) | | 3.18412958 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $358.46 | ($0.90) | $84,667 86 | (0.04831 BTC) | | 3.13581958 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $66.61 | ($0.17) | $84,734 30 | (0.008977 BTC) | | 3.12684258 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $54.91 | ($0.14) | $84,789 07 | (0.0074 BTC) | | 3.11944258 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $545.70 | ($1.36) | $85,333 41 | (0.073545 BTC) | | 3.04589758 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $10.45 | ($0.03) | $85,343 83 | (0.001408 BTC) | | 3.04448958 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $8.96 | ($0.02) | $85,352 76 | (0.001207 BTC) | | 3.04328258 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $23.37 | ($0.06) | $85,376 07 | (0.003149 BTC) | | 3.04013358 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $28.84 | ($0.07) | $85,404 84 | (0.003887 BTC) | | 3.03624658 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $8.96 | ($0.02) | $85,413 77 | (0.001207 BTC) | | 3.03503958 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $47.72 | ($0.12) | $85,461 37 | (0.006431 BTC) | | 3.02860858 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $116.32 | ($0.29) | $85,577 40 | (0.015676 BTC) | | 3.01293258 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $47.72 | ($0.12) | $85,625 00 | (0.006431 BTC) | | 3.00650158 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $95.59 | ($0.24) | $85,720 35 | (0.012883 BTC) | | 2.99361858 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $191.18 | ($0.48) | $85,911 05 | (0.025765 BTC) | | 2.96785358 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $2,894.90 | ($7.24) | $88,798 71 | (0.390148 BTC) | | 2.57770558 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $99.01 | ($0.25) | $88,897 47 | (0.01334365 BTC) | | 2.56436193 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $71.83 | ($0.18) | $88,969 12 | (0.00968 BTC) | | 2.55468193 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $416.25 | ($1.04) | $89,384 32 | (0.056098 BTC) | | 2.49858393 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $116.31 | ($0.29) | $89,500 34 | (0.015675 BTC) | | 2.48290893 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $95.58 | ($0.24) | $89,595 69 | (0.012882 BTC) | | 2.47002693 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $95.58 | ($0.24) | $89,691 03 | (0.012882 BTC) | | 2.45714493 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $106.10 | ($0.27) | $89,796 87 | (0.014299 BTC) | | 2.44284593 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $39.67 | ($0.10) | $89,836 44 | (0.0053463 BTC) | | 2.43749963 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $477.94 | ($1.19) | $90,313 18 | (0.064412 BTC) | | 2.37308763 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $14.91 | ($0.04) | $90,328 05 | (0.002009 BTC) | | 2.37107863 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $979.41 | ($2.45) | $91,305 01 | (0.131996 BTC) | | 2.23908263 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $111.30 | ($0.28) | $91,416 03 | (0.015 BTC) | | 2.22408263 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $247.57 | ($0.62) | $91,662 98 | (0.033365 BTC) | | 2.19071763 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $44.74 | ($0.11) | $91,707 60 | (0.006029 BTC) | | 2.18468863 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $18.40 | ($0.05) | $91,725 96 | (0.00248 BTC) | | 2.18220863 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $63.63 | ($0.16) | $91,789 43 | (0.008575 BTC) | | 2.17363363 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $716.89 | ($1.79) | $92,504 53 | (0.096616 BTC) | | 2.07701763 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $47.73 | ($0.12) | $92,552 13 | (0.006432 BTC) | | 2.07058563 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $358.45 | ($0.90) | $92,909 68 | (0.048308 BTC) | | 2.02227763 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $994.01 | ($2.49) | $93,901 20 | (0.133963 BTC) | | 1.88831463 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $91.76 | ($0.23) | $93,992 73 | (0.012367 BTC) | | 1.87594763 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $75.57 | ($0.19) | $94,068 11 | (0.010184 BTC) | | 1.86576363 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $5,194.00 | ($12.99) | $99,249 13 | (0.7 BTC) | | 1.16576363 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $71.57 | ($0.18) | $99,320 52 | (0.009646 BTC) | | 1.15611763 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $139.07 | ($0.35) | $99,459 25 | (0.01874302 BTC) | | 1.13737461 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $1,065.79 | ($2.66) | $100,522 38 | (0.143638 BTC) | | 0.99373661 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| L m t | Make | 25.00 | $1,772.15 | ($4.43) | $102,290 09 | (0.23883385 BTC) | | 0.75490276 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.147E 09 | 4.147E 09 | 2018-07-21 | ########### | | | | | | |
| W thd awal (ACH T ansfe ) | | | ($100,000.00) | $0.00 | $2,290 09 | | | 0.75490276 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | |
| L m t | Take | 50.00 | $1,929.25 | ($9.65) | $4,209 70 | (0.25 BTC) | | 0.50490276 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.156E 09 | 4.156E 09 | 2018-07-23 | ########### | | | | | | |
| W thd awal (W e T ansfe ) | | | ($3,709.69) | $0.00 | $500 01 | | | 0.50490276 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | |
| Depos t (BTC) | | | | | $500 01 | 0.0686924 BTC | 0.0 BTC | 0.57359516 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] 559d | [redacted] VRF1 | 0 | |
| Depos t (Instant ACH T ansfe ) | | | $500.00 | $0.00 | $1,000 01 | | | 0.57359516 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | |
| L m t | Take | 50.00 | ($497.50) | ($2.49) | $500 02 | 0.06085619 BTC | | 0.63445135 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.175E 09 | 4.175E 09 | 2018-07-26 | ########### | | | | | | |
| Depos t (Instant ACH T ansfe ) | | | $500.00 | $0.00 | $1,000 02 | | | 0.63445135 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | |
| L m t | Make | 25.00 | ($497.50) | ($1.24) | $501 28 | 0.06274435 BTC | | 0.6971957 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.183E 09 | 4.183E 09 | 2018-07-27 | ########### | | | | | | |
| Depos t (Instant ACH T ansfe ) | | | $500.00 | $0.00 | $1,001 28 | | | 0.6971957 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | |
| L m t | Take | 50.00 | ($497.37) | ($2.49) | $501 42 | 0.06037628 BTC | | 0.75757198 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.188E 09 | 4.188E 09 | 2018-07-27 | ########### | | | | | | |
| L m t | Take | 50.00 | $0.67 | ($0.00) | $502 08 | (0.00008116 BTC) | | 0.75749082 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.194E 09 | 4.194E 09 | 2018-07-29 | ########### | | | | | | |
| L m t | Take | 50.00 | $5,008.41 | ($25.04) | $5,485 45 | (0.61145351 BTC) | | 0.14603731 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.194E 09 | 4.194E 09 | 2018-07-29 | ########### | | | | | | |
| W thd awal (W e T ansfe ) | | | ($3,985.00) | $0.00 | $1,500 45 | | | 0.14603731 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | |
| L m t | Take | 50.00 | ($311.07) | ($1.56) | $1,187 82 | 0.04097836 BTC | | 0.18701567 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($15.50) | ($0.08) | $1,172 25 | 0.00204162 BTC | | 0.18905729 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($13.50) | ($0.07) | $1,158 68 | 0.0017784 BTC | | 0.19083569 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($14.50) | ($0.07) | $1,144 11 | 0.00190983 BTC | | 0.19274552 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($7.50) | ($0.04) | $1,136 57 | 0.00098797 BTC | | 0.19373349 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($19.50) | ($0.10) | $1,116 98 | 0.00256882 BTC | | 0.19630231 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($5.50) | ($0.03) | $1,111 45 | 0.0007242 BTC | | 0.19702651 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($37.50) | ($0.19) | $1,073 77 | 0.00493977 BTC | | 0.20196628 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($12.50) | ($0.06) | $1,061 21 | 0.00164644 BTC | | 0.20361272 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($17.50) | ($0.09) | $1,043 62 | 0.00230513 BTC | | 0.20591785 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($16.50) | ($0.08) | $1,027 04 | 0.00217356 BTC | | 0.20809141 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($36.50) | ($0.18) | $990 36 | 0.00480838 BTC | | 0.21289979 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($4.50) | ($0.02) | $985 84 | 0.00059249 BTC | | 0.21349228 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($17.50) | ($0.09) | $968 25 | 0.00230509 BTC | | 0.21579737 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($18.50) | ($0.09) | $949 66 | 0.00243691 BTC | | 0.21823428 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($13.50) | ($0.07) | $936 09 | 0.0017784 BTC | | 0.22001268 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($15.50) | ($0.08) | $920 52 | 0.00204172 BTC | | 0.2220544 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($12.50) | ($0.06) | $907 96 | 0.00164652 BTC | | 0.22370092 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($27.50) | ($0.14) | $880 32 | 0.00362268 BTC | | 0.2273236 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($6.50) | ($0.03) | $873 79 | 0.00085607 BTC | | 0.22817967 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Take | 50.00 | ($5.50) | ($0.03) | $868 26 | 0.00072428 BTC | | 0.22890395 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| L m t | Make | 25.00 | ($370.96) | ($0.93) | $496 38 | 0.0488683 BTC | | 0.27777225 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.214E 09 | 4.214E 09 | 2018-08-01 | ########### | | | | | | |
| W thd awal (BTC) | | | | | $496 38 | (0.19788493 BTC) | 0.0 BTC | 0.07988732 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] 1f9b | | | [redacted] |
| Depos t (P e-C ed ted BTC) | | | | | $496 38 | 1.05784317 BTC | 0.0 BTC | 1.13773049 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] 1147 | [redacted] VRF1 | 0 | |
| W thd awal (BTC) | | | | | $496 38 | (0.25 BTC) | 0.0 BTC | 0.88773049 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] f3c2 | | | [redacted] |
| W thd awal (BTC) | | | | | $496 38 | (0.88773049 BTC) | 0.0 BTC | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] 64c4 | | | [redacted] |
| W thd awal (W e T ansfe ) | | | ($496.37) | $0.00 | $0 01 | | | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | |
| Depos t (P e-C ed ted BTC) | | | | | $0 01 | 0.59997288 BTC | 0.0 BTC | 0.59997288 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] c9dd | [redacted] VRF1 | 0 | |
| L m t | Take | 50.00 | $2,347.01 | ($11.74) | $2,335 28 | (0.33103108 BTC) | | 0.2689418 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.243E 09 | 4.243E 09 | 2018-08-07 | ########### | | | | | | |
| L m t | Take | 50.00 | $709.01 | ($3.55) | $3,040 75 | (0.1 BTC) | | 0.1689418 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.243E 09 | 4.243E 09 | 2018-08-07 | ########### | | | | | | |
| L m t | Take | 50.00 | $1,000.00 | ($5.00) | $4,035 75 | (0.1410296 BTC) | | 0.0279122 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.243E 09 | 4.243E 09 | 2018-08-07 | ########### | | | | | | |
| L m t | Take | 50.00 | $198.00 | ($0.99) | $4,232 76 | (0.0279122 BTC) | | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.243E 09 | 4.243E 09 | 2018-08-07 | ########### | | | | | | |
| W thd awal (W e T ansfe ) | | | ($4,232.75) | $0.00 | $0 01 | | | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | |
| Depos t (BTC) | | | | | $0 01 | 2.11335 BTC | 0.0 BTC | 2.11335 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] adc7 | [redacted] Ds S | 1 | |
| W thd awal (BTC) | | | | | $0 01 | (0.065934 BTC) | 0.0 BTC | 2.047416 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] 679b | | | [redacted] |
| L m t | Take | 50.00 | $12,838.40 | ($64.19) | $12,774 21 | (2.0 BTC) | | 0.047416 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.255E 09 | 4.255E 09 | 2018-08-09 | ########### | | | | | | |
| W thd awal (W e T ansfe ) | | | ($12,774.21) | $0.00 | $0 00 | | | 0.047416 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | |
| Depos t (P e-C ed ted BTC) | | | | | $0 00 | 4.19997966 BTC | 0.0 BTC | 4.24739566 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] de99 | [redacted] VRF1 | 0 | |
| L m t | Take | 50.00 | $14,274.31 | ($71.37) | $14,202 94 | (2.24 BTC) | | 2.00739566 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.316E 09 | 4.316E 09 | 2018-08-19 | ########### | | | | | | |
| L m t | Take | 50.00 | $6,373.68 | ($31.87) | $20,544 75 | (1.0 BTC) | | 1.00739566 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.316E 09 | 4.316E 09 | 2018-08-19 | ########### | | | | | | |
| L m t | Take | 50.00 | $6,373.68 | ($31.87) | $26,886 57 | (1.0 BTC) | | 0.00739566 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | 4.316E 09 | 4.316E 09 | 2018-08-19 | ########### | | | | | | |
| W thd awal (W e T ansfe ) | | | ($26,886.56) | $0.00 | $0 01 | | | 0.00739566 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | | | | |
| W thd awal (BTC) | | | | | $0 01 | (0.00739566 BTC) | 0.0 BTC | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] bb56 | | | [redacted] 6 |
| Depos t (P e-C ed ted BTC) | | | | | $0 01 | 0.01663478 BTC | 0.0 BTC | 0.01663478 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] c605 | [redacted] VRF1 | 0 | |
| W thd awal (BTC) | | | | | $0 01 | (0.0016 BTC) | 0.0 BTC | 0.01503478 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] d939 | | | [redacted] |
| W thd awal (BTC) | | | | | $0 01 | (0.01503478 BTC) | 0.0 BTC | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] ef11 | | | [redacted] |
| Depos t (P e-C ed ted BTC) | | | | | $0 01 | 0.62418962 BTC | 0.0 BTC | 0.62418962 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] 20fa | [redacted] VRF1 | 0 | |
| W thd awal (BTC) | | | | | $0 01 | (0.6 BTC) | 0.0 BTC | 0.02418962 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] 82c8 | | | [redacted] 6 |
| W thd awal (BTC) | | | | | $0 01 | (0.02418962 BTC) | 0.0 BTC | 0.0 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] 0b6a | | | [redacted] 6 |
| Depos t (P e-C ed ted BTC) | | | | | $0 01 | 2.99996836 BTC | 0.0 BTC | 2.99996836 BTC | | | 0 0 ETH | | | 0.00056182 ZEC | | | | | | | [redacted] 185f | [redacted] VRF1 | 0 | |

| Specification | Liquidity Indicator | Trading Fee Rate (bps) | USD Amount USD | Fee (USD) USD | USD Balance USD | BTC Amount BTC | Fee (BTC) BTC | BTC Balance BTC | ETH Amount ETH | Fee (ETH) ETH | ETH Balance ETH | ZEC Amount ZEC | Fee (ZEC) ZEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Withdrawal (BTC) | | | | | $0.01 | (2.99896858 BTC) | 0.0 BTC | 0.0 BTC | | | 0.0 ETH | | |
| Deposit (BTC) | | | | | $0.01 | 0.5530664 BTC | 0.0 BTC | 0.5530664 BTC | | | 0.0 ETH | | |
| Limit | Taker | 100.00 | $3,571.24 | ($35.71) | $3,535.53 | (0.53339274 BTC) | | 0.01967366 BTC | | | 0.0 ETH | | |
| Limit | Taker | 100.00 | $131.82 | ($1.32) | $3,666.03 | (0.01966726 BTC) | | 0.0000064 BTC | | | 0.0 ETH | | |
| Withdrawal (Wire Transfer) | | | ($3,666.03) | $0.00 | $0.00 | | | 0.0000064 BTC | | | 0.0 ETH | | |
| Deposit (Instant ACH Transfer) | | | $500.00 | $0.00 | $500.00 | | | 0.0000064 BTC | | | 0.0 ETH | | |
| Limit | Taker | 100.00 | ($485.00) | ($4.85) | $10.15 | 0.13356686 BTC | | 0.13357326 BTC | | | 0.0 ETH | | |
| Deposit (Instant ACH Transfer) | | | $250.00 | $0.00 | $260.15 | | | 0.13357326 BTC | | | 0.0 ETH | | |
| Limit | Maker | 100.00 | ($250.00) | ($2.50) | $7.65 | 0.07058737 BTC | | 0.20416063 BTC | | | 0.0 ETH | | |
| Withdrawal (BTC) | | | | | $7.65 | (0.12235409 BTC) | 0.0 BTC | 0.08180654 BTC | | | 0.0 ETH | | |
| Withdrawal (BTC) | | | | | $7.65 | (0.08180654 BTC) | 0.0 BTC | 0.0 BTC | | | 0.0 ETH | | |
| | | | | $0.00 | $7.65 | | 0.0 BTC | 0.0 BTC | | 0.0 ETH | 0.0 ETH | | 0.0 ZEC |

| Specification | ZEC Balance ZEC | Trade ID | Order ID | Order Date | Order Time | Client Order ID | API Session | Tx Hash | Deposit Destination | Deposit Tx Output | Withdrawal Destination |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Withdrawal (BTC) | 0.00056182 ZEC | | | | | | | [redacted] 42f2 | | | [redacted] |
| Deposit (BTC) | 0.00056182 ZEC | | | | | | | [redacted] d5fb | [redacted] VRF1 | 0 | |
| Limit | 0.00056182 ZEC | 4.54E+09 | 4.54E+09 | 2018-09-23 | [redacted] | | | | | | |
| Limit | 0.00056182 ZEC | 4.54E+09 | 4.54E+09 | 2018-09-23 | [redacted] | | | | | | |
| Withdrawal (Wire Transfer) | 0.00056182 ZEC | | | | | | | | | | |
| Deposit (Instant ACH Transfer) | 0.00056182 ZEC | | | | | | | | | | |
| Limit | 0.00056182 ZEC | 5.377E+09 | 5.377E+09 | 2019-01-18 | [redacted] | | | | | | |
| Deposit (Instant ACH Transfer) | 0.00056182 ZEC | | | | | | | | | | |
| Limit | 0.00056182 ZEC | 5.401E+09 | 5.401E+09 | 2019-01-24 | [redacted] | | | | | | |
| Withdrawal (BTC) | 0.00056182 ZEC | | | | | | | [redacted] a5cda | | | [redacted] mf |
| Withdrawal (BTC) | 0.00056182 ZEC | | | | | | | [redacted] 96c8 | | | mf |
| | 0.00056182 ZEC | | | | | | | | | | |